# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/28

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/28 | = | | 490 |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | | 100 |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | 750 |
| Printing | | | |
| **TOTAL MIAMI** | = | | **$ 2,340** |

*Pd 11/23 Ank 105603*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | | 490 |
| Xcitement | = | | |
| Design Retainer | = | | 100 |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| Printing | | | |
| **TOTAL DORAL** | = | | **$ 1,590** |

*Paid 11/23 Ank 121100*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 11/28, Wed 11/30, & Fri 12/2 | = | | 1,084 |
| WBGG Radio | = | | 1,610 |
| New Times | = | | 440 |
| Design Retainer | = | | 100 |
| **WEEKLY TOTAL** | = | | **$ 3,234** |
| | | | |
| Printing: | | | |
| Anniv party invites | = | | 386 |
| | | | |
| **Special Charges** | | | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| City Grid | = | | |
| Local Biz | = | | |
| **TOTAL** | = | | |

| | | | |
|---|---|---|---|
| **TOTAL POMPANO** | = | | **$ 3,620** |
| **TOTAL MEDIA** | | | **$ 7,550** |

*Pd 11/23 Ank # 103077*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/21

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/21 | = | | 490 |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | | 100 |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | 750 |
| Printing | | | |
| **TOTAL MIAMI** | = | | **$ 2,340** |

*Paid 11/16 Amt* 187403

**DORAL:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | | 490 |
| Xcitement | = | | |
| Design Retainer | = | | 100 |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| Printing | | | |
| **TOTAL DORAL** | = | | **$ 1,590** |

*Pd 11/16 DONA* 160475

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | | |
| Mon 11/21, Wed 11/23, & Fri 11/25 | = | | 1,084 |
| WBGG Radio | = | | 1,610 |
| New Times | = | | 440 |
| Design Retainer | = | | 100 |
| **WEEKLY TOTAL** | = | | **$ 3,234** |

Printing:

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL** | = | |

| | | | |
|---|---|---|---|
| **TOTAL POMPANO** | = | | **$ 3,234** 149374 |
| **TOTAL MEDIA** | = | | **$ 7,164** |

*Pd 11/16 Amt*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/14*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/14 | = | 490 |
| Xcitement (November) | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week 11/7 | = | 750 |
| WQAM Radio week 11/14 | = | 750 |
| Printing | | |
| **TOTAL MIAMI** | = | **$ 3,690** |

*Paid 11/9 Am # 169824*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| **TOTAL DORAL** | = | **$ 2,040** |

*Paid 11/9 Am # 183697*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 11/14, Wed 11/16, & Fri 11/18 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 3,234** |
| | | |
| Printing: | | |
| 10,000 free drink | = | 209 |
| | | |
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL** | = | **959** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,193** |
| **TOTAL MEDIA** | = | **$ 9,923** |

*Pd 11/14 Am # 181200*
*$3,234*

*Paid 11/14 Am # 183961*
*$959*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/7*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/7 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 158 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio | = | |
| Printing | = | |
| **TOTAL MIAMI** | = | **$ 1,748** |

*PA 11/2 Ann # 185800*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 158 |
| Local Biz | = | |
| Printing | = | |
| 15,000 free admit cards | = | 317 |
| **TOTAL DORAL** | = | **$ 2,065** |

*PA 11/2 Awh # 102042*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 11/7, Wed 11/9, & Fri 11/11 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 3,234** |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 2 – litebox inserts 1 – Anniv & 1 - Burgers | = | 316 |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL** | = | **316** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 3,550** |
| **TOTAL MEDIA** | | **$ 8,532** |

*PA 11/2 Roh # 106782*



**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/31 | = | 490 |
| Xcitement (October) | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio | = | |
| Printing | | |
| 10,000 free admit | = | 209 |
| **TOTAL MIAMI** | = | **$ 2,679** |

*Paid 10/26 Ron #  1 06989*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| 15,000 free admit | = | 317 |
| **TOTAL DORAL** | = | **$ 2,637** |

*Paid 10/26 Ron #  1 28357*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 10/31, Wed 11/2, & Fri 11/4 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 3,234** |
| | | |
| Printing: | | |
| 5,000 Burger Dinner | = | 197 |
| 1,000 special fold over invitations | = | 380 |
| | | |
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| 1 – litebox insert | = | |
| City Grid | = | 280 |
| Local Biz | = | |
| **TOTAL** | = | **1,607** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,841** |
| **TOTAL MEDIA** | = | **$10,702** |

*Paid 10/26 Avn #  149684*

# *BOOBY TRAPS ADVERTISING GOR THE WEEK OF 10/24*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/26 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio | = | |
| Printing | | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*Paid 10/19 Auth # 162094*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| **TOTAL DORAL** | = | **$ 1,590** |

*Paid 10/19 Auth # 106318*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 9/26, Wed 9/28, & Fri 9/30 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 3,234** |
| Printing: | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL** | = | |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 3,234** |
| **TOTAL MEDIA** | = | **$ 6,414** |

*Paid 10/19 Auth # 185302*

# *BOOBY TRAPS ADVERTISING GOR THE WEEK OF 10/17*

**MIAMI:**

| | | |
|---|---|---:|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/26 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio | = | |
| Printing | | |
| 5,000 Sept VIP invites | = | 197 |
| 5,000 Oct VIP invites | = | 197 |
| 5 cases of matches | = | 710 |
| **TOTAL MIAMI** | = | **$ 2,694** |

*P∫ 10/12  Avh #  100622*

**DORAL:**

| | | |
|---|---|---:|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| 5,000 Sept VIP invites | = | 197 |
| 5,000 Oct VIP invites | = | 197 |
| 5 cases of matches | = | 710 |
| **TOTAL DORAL** | = | **$ 2,694** |

*P∫ 10/12  Avh #  126356*

**POMPANO:**

| | | |
|---|---|---:|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 9/26, Wed 9/28, & Fri 9/30 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 3,234** |
| Printing: | | |
| 5,000 Sept VIP invites | = | 115 |
| 5,000 Oct VIP invites | = | 115 |
| 5,000 dance cert. | = | 115 |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| City Grid | = | |
| Local Biz | = | |
| 5 cases of matches | = | 710 |
| **TOTAL** | = | **1,055** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,289** |

*P∫ 10/12 = Avh #  106858*

| | | |
|---|---|---:|
| **TOTAL MEDIA** | = | **$ 9,677** |

# *BOOBY TRAPS ADVERTISING GOR THE WEEK OF 10/10*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/26 | = | | 490 |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | | 100 |
| City Grid | = | | |
| 1 – litebox insert | | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio | = | | |
| Printing | | | |
| **TOTAL MIAMI** | = | | **$ 1,590** |

*Pd 10/5 ann# 100005*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | | 490 |
| Xcitement | = | | |
| Design Retainer | = | | 100 |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| Printing | | | |
| **TOTAL DORAL** | = | | **$ 1,590** |

**POMPANO:**

*Paid 10/5 nm# 127763*

| | | | |
|---|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 9/26, Wed 9/28, & Fri 9/30 | = | | 1,084 |
| WBGG Radio | = | | 1,610 |
| New Times | = | | 440 |
| Design Retainer | = | | 100 |
| **WEEKLY TOTAL** | = | | **$ 3,234** |
| Printing | | | |
| **Special Charges** | | | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| 1 – litebox insert | = | | |
| City Grid | = | | |
| Local Biz | = | | |
| **TOTAL** | = | | |
| | | | |
| **TOTAL POMPANO** | | | **$ 3,234** |

*Paid 10/5 swh # 149977*

| | | | |
|---|---|---|---|
| **TOTAL MEDIA** | = | | **$ 6,414** |

# *BOOBY TRAPS ADVERTISING GOR THE WEEK OF 10/3*



**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/26 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio | = | |
| Printing | | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*Paid  9/28  Amt # 166686*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| **TOTAL DORAL** | = | **$ 1,590** |

*Paid 9/28 Amt # 140473*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 9/26, Wed 9/28, & Fri 9/30 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 3,234** |
| Printing | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL** | = | |
| | | |
| **TOTAL POMPANO** | = | **$ 3,234** |

*147985*

*Paid 9/28 Amt #*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 6,414** |

# *BOOBY TRAPS ADVERTISING GOR THE WEEK OF 9/26*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 9/26 | = | 490 | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | 280 | |
| 1 – litebox insert | | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio | = | | |
| Printing | | | |
| **TOTAL MIAMI** | = | **$ 1,870** | |

*Paid 9/21 Avn # 127783*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad | = | 490 | |
| Xcitement | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | 280 | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| Printing | | | |
| **TOTAL DORAL** | = | **$ 1,870** | |

*Paid 9/21 Avn # 143089*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 9/26, Wed 9/28, & Fri 9/30 | = | 1,084 | |
| WBGG Radio | = | 1,610 | |
| New Times | = | 440 | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 3,234** | |
| Printing | | | |
| **Special Charges** | | | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| 1 – litebox insert | = | | |
| City Grid | = | 280 | |
| Local Biz | = | | |
| **TOTAL** | = | | |
| **TOTAL POMPANO** | = | **$ 3,514** | |

*Paid 9/21 Avn # 122964*

| | | | |
|---|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,254** | |

# *BOOBY TRAPS ADVERTISING GOR THE WEEK OF 9/19*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/19 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | | |
| Local Biz | = | 490 |
| WMIA Radio | = | |
| WQAM Radio | = | |
| Printing | = | |
| **TOTAL MIAMI** | = | **$ 2,080** |

*Paid 9/14 Ash# 165447*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | 490 |
| Printing | | |
| **TOTAL DORAL** | = | **$ 2,080** |

**POMPANO:**

*Paid 9/14 Ash# 160269*

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 9/19, Wed 9/21, & Fri 9/23 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 3,234** |
| Printing | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| City Grid | = | |
| Local Biz | = | 490 |
| **TOTAL** | = | **490** |
| **TOTAL POMPANO** | = | **$ 3,724** |

*Paid 9/14 Ash# 147695*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,884** |

### *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 9/12*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 9/12 | = | 490.00 |
| Xcitement | = | |
| 411        Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WAXY Radio | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

*Paid 9/7 sume 162766*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 9/12, Wed 9/14, & Fri 9/16 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL POMPANO** | = | **$ 3,234.00** |

*Paid 9/7 Aur # 102581*

**DORAL:**

| | | | |
|---|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

*Paid 9/7 Aur # 161016*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 6,414.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 9/5*



**MIAMI:**

| | | |
|---|---|---:|
| New Times     1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 9/5 | = | 490.00 |
| Xcitement (September) | = | 450.00 |
| 411     Monthly | = | 150.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WAXY Radio | = | |
| **TOTAL MIAMI** | = | **$ 2,190.00** |

*Paid   8/31   Avin #   100007*

**POMPANO:**

| | | |
|---|---|---:|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 9/5, Wed 9/7, & Fri 9/9 | = | 1,084.00 |
| Xcitement | = | 450.00 |
| 411  Monthly | = | 300.00 |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 3 - litebox inserts | = | |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL POMPANO** | = | **$ 3,984.00** |

*Paid 8/31 Avin #   180830*

**DORAL:**

| | | |
|---|---|---:|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | 450.00 |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL DORAL** | = | **$ 2,040.00** |

*166040*

*Paid 8/31 Avin &*

| | | |
|---|---|---:|
| **TOTAL MEDIA** | = | **$ 8,214.00** |



# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 8/29*

**MIAMI:**

| | | |
|---|---|---|
| New Times     1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 8/29 | = | 490.00 |
| Xcitement | = | |
| 411     Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WAXY Radio | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

*Paid 8/29 Amt # 180080*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 8/29, Wed 8/31, & Fri 9/2 | = | 1,084.00 |
| Xcitement | = | |
| 411   Monthly | = | |
| WBGG | = | 1,610.00 |
| WBGG week 8/22/11 (not billed) | = | 1,000.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 2 - 78" X 14" lite box inserts @ $ 152.94 each | = | 305.88 |
| 2 - 17" X 22" lite box insert @ $ 65 each | = | 130.00 |
| 3 - litebox inserts | = | 504.00 |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL POMPANO** | = | **$ 5,173.88** |

*Paid 8/29 Amt # 183249*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Grid | = | |
| Local Biz | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

*Paid 8/29 Amt # 143736*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,353.88** |

# BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 8/22

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000.00 | |
| 1 - 2 X 4 Miami Herald ads on 8/22 | = | 490.00 | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| City Grid | = | 280.00 | |
| 1 - litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | = | 475.00 | |
| WAXY Radio | = | 950.00 | |
| **TOTAL MIAMI** | = | **$ 3,295.00** | |

*Paid 8/17 Auth # 141358*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | | |
| Mon 8/22, Wed 8/24, & Fri 8/26 | = | 1,084.00 | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| WBGG | = | 610.00 | |
| New Times | = | 440.00 | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 4 - 78" X 14" lite box inserts @ $ 152.94 each | = | 611.76 | |
| 2 - 29" X 46" lite box inserts @ $ 188.86 each | = | 377.72 | |
| 2 - 13" X 60" lite box inserts @ $ 110.15 each | = | 220.30 | |
| 1 - 17" X 22" lite box insert | = | 65.00 | |
| 1 - litebox insert | = | | |
| City Grid | = | 280.00 | |
| Local Biz | = | | |
| **TOTAL POMPANO** | = | **$ 3,788.78** | |

*Paid 8/17 Auth # 183331*

**DORAL:**

| | | | |
|---|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 | |
| Xcitement | = | | |
| 1 - New Times 1/2 page ad | = | 1,000.00 | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 1 - litebox insert | = | | |
| City Grid | = | 280.00 | |
| Local Biz | = | | |
| **TOTAL DORAL** | = | **$ 1,870.00** | |

*Paid 8/17 Auth #*

| | | | |
|---|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,953.78** | |

*122289*

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 8/15*

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times      1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 8/15 | = | 490.00 |
| Xcitement | = |  |
| 411   Monthly | = |  |
| Design retainer | = | 100.00 |
| Printing: |  |  |
| City Search | = |  |
| 1 - litebox insert | = |  |
| Local Biz | = |  |
| **TOTAL MIAMI** |  | **$ 1,590.00** |

*Paid  8/10  Amt  129032*

**POMPANO:**

|  |  |  |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run Mon 8/15, Wed 8/17, & Fri 8/19 | = | 1,084.00 |
| Xcitement | = |  |
| 411   Monthly | = |  |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: |  |  |
| 1 - litebox insert | = |  |
| City Search | = |  |
| Local Biz | = |  |
| **TOTAL POMPANO** |  | **$ 3,234.00** |

*Paid 8/10  Amt  149871*

**DORAL:**

|  |  |  |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = |  |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: |  |  |
| 5,000 Efrain business cards | = | 115.00 |
| 1 - litebox insert | = |  |
| City Search | = |  |
| Local Biz | = |  |
| **TOTAL DORAL** | = | **$ 1,705.00** |

*Paid 8/10  Amt  120190*

| **TOTAL MEDIA** | = | **$ 6,529.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 8/9*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000.00 | |
| 1 - 2 X 4 Miami Herald ads on 8/8 | = | 490.00 | |
| Xcitement (August) | = | 450.00 | |
| 411 Monthly | = | 150.00 | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 10,000 free admit cards | = | 210.00 | |
| City Search | = | | |
| 1 - litebox insert | = | | |
| Local Biz | = | | |
| **TOTAL MIAMI** | = | **$ 2,400.00** | |

*Paid 8/3 Avm # 120486*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | | |
| Mon 8/8, Wed 8/10, & Fri 8/12 | = | 1,084.00 | |
| Xcitement | = | 450.00 | |
| 411 Monthly | = | 300.00 | |
| WBGG | = | 1,610.00 | |
| New Times | = | 440.00 | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 1 - litebox insert | = | | |
| City Search | = | | |
| Local Biz | = | | |
| **TOTAL POMPANO** | = | **$ 3,984.00** | |

*Paid 8/3 Avm # 141097*

**DORAL:**

| | | | |
|---|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 | |
| Xcitement | = | 450.00 | |
| 1 - New Times 1/2 page ad | = | 1,000.00 | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 15,000 free admit cards | = | 303.00 | |
| 1 - litebox insert | = | | |
| City Search | = | | |
| Local Biz | = | | |
| **TOTAL DORAL** | = | **$ 2,343.00** | |

*Paid 8/3 Avm # 188650*

| | | | |
|---|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,727.00** | |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 8/1*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 7/18 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 special anniversary post cards | = | 243.00 |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| **TOTAL MIAMI** | = | **$ 1,833.00** |

*Paid 7/27 AM # 107043*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 7/18, Wed 7/20, & Fri 7/22 | = | 1,084.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 golf cards | = | 147.00 |
| Pens are us | = | 687.00 |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| **TOTAL POMPANO** | = | **$ 4,068.00** |

*Paid 7/27 AM # 187883*

**DORAL:**

| | | | |
|---|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

*Paid 7/27 AM #  126330*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,491.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 7/25*

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 7/18 | = | 490.00 |
| Xcitement | = | |
| 411        Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

*Paid 7/20 ADN # 141629*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 7/18, Wed 7/20, & Fri 7/22 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| **TOTAL POMPANO** | = | **$ 3,234.00** |

*Paid 7/20 ADN # 142465*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

*Paid 7/20 ADN # 181356*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 6,414.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 7/18*

**MIAMI:**

| | | |
|---|---|---|
| New Times     1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 7/18 | = | 490.00 |
| Xcitement | = | |
| 411     Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | 490.00 |
| **TOTAL MIAMI** | = | **$ 2,080.00** |

*Paid  7/13  Ach # 161854*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 7/18, Wed 7/20, & Fri 7/22 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| **TOTAL POMPANO** | = | **$ 3,724.00** |

**DORAL:**

*Paid 7/13 Ach # 129042*

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| **TOTAL DORAL** | = | **$ 2,080.00** |

*Paid 7/13 Ach #  141602*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,884.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 7/11*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times      1/2 page ad | = | | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 7/11 | = | | 490.00 |
| Xcitement (July) | = | | 450.00 |
| 411      Monthly (July) | = | | 150.00 |
| Design retainer | = | | 100.00 |
| Printing: | | | |
| 5,000 beat the clock | = | | 197.00 |
| City Search | = | | 280.00 |
| 1 - litebox insert | = | | |
| Local Biz | = | | |
| **TOTAL MIAMI** | = | **$ 2,667.00** | |

*Paid 7/6 ck # 188434*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | | |
| Mon 7/11, Wed 7/13, & Fri 7/15 | = | | 1,084.00 |
| Xcitement | = | | 450.00 |
| 411  Monthly | = | | 300.00 |
| WBGG | = | | 1,610.00 |
| New Times | = | | 440.00 |
| Design retainer | = | | 100.00 |
| Printing: | | | |
| 1 - litebox insert | = | | |
| City Search | = | | 280.00 |
| Local Biz | = | | |
| **TOTAL POMPANO** | = | **$ 4,264.00** | |

*Paid 7/6 ck # 126762*

**DORAL:**

| | | | |
|---|---|---|---|
| 1 - 2 X 4 Miami Herald | = | | 490.00 |
| Xcitement | = | | |
| 1 - New Times 1/2 page ad | = | | 1,000.00 |
| Design retainer | = | | 100.00 |
| Printing: | | | |
| 1 - litebox insert | = | | |
| City Search | = | | 280.00 |
| Local Biz | = | | |
| **TOTAL DORAL** | = | **$ 1,870.00** | |

*Paid 7/6 ck # 141258*

| | | | |
|---|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,801.00** | |



## *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 7/4*

**MIAMI:**

| | | |
|---|---|---:|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 6/20 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 in the biz cards | = | 197.00 |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| **TOTAL MIAMI** | = | **$ 1,787.00** |

*Paid 6/30    Amt #    120039*

**POMPANO:**

| | | |
|---|---|---:|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 6/20, Wed 6/22, & Fri 6/24 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| **TOTAL POMPANO** | = | **$ 3,234.00** |

*Paid 6/30   Amt #   148135*

**DORAL:**

| | | |
|---|---|---:|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

*Paid 6/30   Amt #   126910*

| | | |
|---|---|---:|
| **TOTAL MEDIA** | = | **$ 6,611.00** |

## *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 6/27*

**MIAMI:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 6/20 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 2-4-1 cards | = | 197.00 |
| 5,000 VIP July | = | 197.00 |
| 5,000 VIP Aug | = | 197.00 |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | 490.00 |
| **TOTAL MIAMI** | = | **$ 2,671.00** |

*Paid 6/22 Amt # 141931*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 6/20, Wed 6/22, & Fri 6/24 | = | 1,084.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 Bo cards | = | 115.00 |
| 5,000 George cards | = | 115.00 |
| 5,000 July VIP | = | 197.00 |
| 5,000 Aug VIP | = | 197.00 |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| **TOTAL POMPANO** | = | **$ 4.348.00** |

*Paid 6/22 Aum # 102058*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 VIP July | = | 197.00 |
| 5,000 VIP Aug | = | 197.00 |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| **TOTAL DORAL** | = | **$ 2.474.00** |

*Paid 6/22 Amt # 169254*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 9,493.00** |

# BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 6/20

**MIAMI:**

| | | |
|---|---|---|
| New Times    1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 6/20 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

*Paid 6/15 - Aon # 124249*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 6/20, Wed 6/22, & Fri 6/24 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| WMIA week 6/13 | = | 1,500.00 |
| WMIA week 6/20 | = | 1,500.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| 1,000 VIP cards (includes shipping) | = | 674.00 |
| **TOTAL POMPANO** | = | **$ 6,908.00** |

*Paid 6/15 - ash # 125584*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

*Paid 6/15 - Ash # 161174*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 10,088.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 6/13*

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 6/13 | = | 490.00 |
| Xcitement | = | 450.00 |
| 411 Monthly | = | 150.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | 280.00 |
| 1 - litebox insert | = | 168.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 2,638.00** |

*Paid 6/9 Auh # , 101628*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 6/13, Wed 6/15, & Fri 6/17 | = | 1,084.00 |
| Xcitement | = | 450.00 |
| 411  Monthly | = | 300.00 |
| WBGG | = | 1,610.00 |
| WMIA week 5/30 | = | 1,500.00 |
| WMIA week 6/6 | = | 1,500.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | 168.00 |
| City Search | = | 280.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 7,432.00** |

*Paid 6/9 Auh # 169939*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | 450.00 |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | 168.00 |
| City Search | = | 280.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 2,488.00** |

*182781*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 12,558.00** |

*Paid 6/9 Auh #*

# BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 6/13

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times | 1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 6/13 | | = | 490.00 |
| Xcitement | | = | 450.00 |
| 411 Monthly | | = | 150.00 |
| Design retainer | | = | 100.00 |
| Printing: | | | |
| City Search | | = | 280.00 |
| 1 - litebox insert | | = | 168.00 |
| Local Biz | | = | |
| J2I Media | | = | |
| **TOTAL MIAMI** | | = | **$ 2,638.00** |

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | | |
| Mon 6/13, Wed 6/15, & Fri 6/17 | | = | 1,084.00 |
| Xcitement | | = | 450.00 |
| 411 Monthly | | = | 300.00 |
| WBGG | | = | 1,610.00 |
| WMIA week 5/30 | | = | 1,500.00 |
| WMIA week 6/6 | | = | 1,500.00 |
| WMIA | | = | 1,500.00 |
| 2 - 78 X 14 litebox inserts | | = | 305.88 |
| 2 - 29 X 46 litebox inserts | | = | 377.72 |
| 2 - 13 X 60 litebox inserts | | = | 220.30 |
| New Times | | = | 440.00 |
| Design retainer | | = | 100.00 |
| Printing: | | | |
| 1 - litebox insert | | = | 168.00 |
| City Search | | = | 280.00 |
| Local Biz | | = | |
| J2I Media | | = | |
| **TOTAL POMPANO** | | = | **$ 9,835..90** |

*not billed* *not billed*

**DORAL:**

| | | | |
|---|---|---|---|
| 1 - 2 X 4 Miami Herald | | = | 490.00 |
| Xcitement | | = | 450.00 |
| 1 - New Times 1/2 page ad | | = | 1,000.00 |
| Design retainer | | = | 100.00 |
| Printing: | | | |
| 1 - litebox insert | | = | 168.00 |
| City Search | | = | 280.00 |
| Local Biz | | = | |
| J2I Media | | = | |
| **TOTAL DORAL** | | = | **$ 2,488.00** |
| **TOTAL MEDIA** | | = | **$ 14,961.90** |

## _BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 6/6_

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 5/30 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

_Paid 6/1_  _Ams if_  _187961_

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 5/30, Wed 6/1, & Fri 6/3 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,234.00** |

_Paid 6/1_  _Ams_  _166882_

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

_Paid 6/1_  _Ams_  _18642P_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 6,414.00** |



# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 5/30*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000.00 | |
| 1 - 2 X 4 Miami Herald ads on 5/30 | = | 490.00 | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 5,000 VIP invites | = | 197.00 | |
| City Search | = | | |
| 1 - litebox insert | = | | |
| Local Biz | = | | |
| J2I Media | = | | |
| **TOTAL MIAMI** | = | **$ 1,787.00** | |

*Paid 5/25 Don # 168455*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | | |
| Mon 5/30, Wed 6/1, & Fri 6/3 | = | 1,084.00 | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| WBGG | = | 1,610.00 | |
| New Times | = | 440.00 | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 5,000 VIP invites | = | 197.00 | |
| 5,000 Goerge cards | = | 115.00 | |
| 1 - litebox insert | = | | |
| City Search | = | | |
| Local Biz | = | | |
| J2I Media | = | | |
| **TOTAL POMPANO** | = | **$ 3,546.00** | |

*Paid 5/25 Am # 126742*

**DORAL:**

| | | | |
|---|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 | |
| Xcitement | = | | |
| 1 - New Times 1/2 page ad | = | 1,000.00 | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 5,000 VIP invites | = | 197.00 | |
| 1 - litebox insert | = | | |
| City Search | = | | |
| Local Biz | = | | |
| J2I Media | = | | |
| **TOTAL DORAL** | = | **$ 1,787.00** | |

*Paid 5/25 Am # 148959*

| | | | |
|---|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,120.00** | |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 5/23*

**MIAMI:**

| | | |
|---|---|---|
| New Times     1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 5/23 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | 150.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | 280.00 |
| 1 - litebox insert | = | 168.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 2,188.00** |

*Paid 5/18 son# 180644*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 5/23, Wed 5/25, & Fri 5/27 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | 168.00 |
| City Search | = | 280.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,686.00** |

*Paid 5/18 Am # 161066*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | 138.00 |
| City Search | = | 280.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 2,008.00** |

*Paid 5/18 Am # 161483*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,882.00** |



# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 5/16*

**MIAMI:**

| | | |
|---|---|---|
| New Times      1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 5/16 | = | 490.00 |
| Xcitement  (May) | = | 450.00 |
| 411 Monthly | = | 150.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| 5 cases of matches | = | 706.00 |
| **TOTAL MIAMI** | | **$ 2,896.00** |

*Paid 5/11 AMT# 146940*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 5/16, Wed 5/18, & Fri 5/20 | = | 1,084.00 |
| Xcitement | = | 450.00 |
| 411  Monthly | = | 300.00 |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| 5 cases of matches | = | 706.00 |
| **TOTAL POMPANO** | = | **$ 4,690.00** |

*Paid 5/11 AMT# 188169*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | 450.00 |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| 5 cases of matches | = | 706.00 |
| **TOTAL DORAL** | = | **$ 2,746.00** |

*Paid 5/11 AMT# 108346*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 10,332.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 5/9*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 | |
| 1 - 2 X 4 Miami Herald ads on 5/9 | = | 490.00 | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 20,000 free admit cards | = | 430.00 | |
| City Search | = | | |
| 1 - litebox insert | = | 168.00 | |
| Local Biz | = | | |
| J2I Media | = | | |
| **TOTAL MIAMI** | = | **$ 2,188.00** | |

*Paid 5/4 Auth?  123401*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | | |
| Mon 5/9, Wed 5/11, & Fri 5/13 | = | 1,084.00 | |
| Xcitement | = | | |
| 411  Monthly | = | | |
| WBGG | = | 1,610.00 | |
| New Times | = | 440.00 | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 1 - litebox insert | = | 168.00 | |
| City Search | = | | |
| Local Biz | = | | |
| J2I Media | = | | |
| **TOTAL POMPANO** | = | **$ 3,402.00** | |

*Paid 5/4 Auth #  146149*

**DORAL:**

| | | | |
|---|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 | |
| Xcitement | = | | |
| 1 - New Times 1/2 page ad | = | 1,000.00 | |
| Design retainer | = | 100.00 | |
| Printing: | | | |
| 5,000 business cards Anya | = | 115.00 | |
| 20,000 free admit | = | 430.00 | |
| 1 - litebox insert | = | 168.00 | |
| City Search | = | | |
| Local Biz | = | | |
| J2I Media | = | | |
| **TOTAL DORAL** | = | **$ 2,303.00** | |

*Paid 5/4 Auth #  161224*

| | | | |
|---|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,893.00** | |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 5/2*



**MIAMI:**

| | | |
|---|---|---|
| New Times     1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 4/18 | – | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

*Paid 4/27 Ron # 144654*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 4/18, Wed 4/29, & Fri 4/22 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$  3,23100** |

*Paid 4/27 Ron # 143786*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$  1,590.00** |

*Paid 4/27 Ron # 168290*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$  6.414.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 4/25*



**MIAMI:**

| | | |
|---|---|---|
| New Times      1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 4/18 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 2,080.00** |

**POMPANO:**

*Paid 4/21 Auth # 102062*

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 4/18, Wed 4/29, & Fri 4/22 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$  3,724.00** |

**DORAL:**

*Paid 4/21 Auth # 165441*

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 2,080.00** |

*Paid 4/21 Auth # 167215*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,884.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 4/18*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times        1/2 page ad | | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 4/18 | | = | 490.00 |
| Xcitement | | = | |
| 411 Monthly | | = | |
| Design retainer | | = | 100.00 |
| Printing: | | | |
| City Search | | = | |
| 1 - litebox insert | | = | |
| Local Biz | | = | |
| J2I Media | | = | |
| **TOTAL MIAMI** | | = | **$ 1,590.00** |

*Paid 4/13 Am# 185253*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | | |
| Mon 4/18, Wed 4/29, & Fri 4/22 | | = | 1,084.00 |
| Xcitement | | = | |
| 411  Monthly | | = | |
| WBGG | | = | 1,610.00 |
| New Times | | = | 440.00 |
| Design retainer | | = | 100.00 |
| Printing: | | | |
| 10,000 happy hour postcards | | = | 394.00 |
| 20,000 free admit cards | | = | 460.00 |
| 20,000 free drink cards | | = | 460.00 |
| 1 - litebox insert | | = | |
| City Search | | = | |
| Local Biz | | = | |
| J2I Media | | = | |
| **TOTAL POMPANO** | | = | **$  4,548.00** |

*Paid 4/13 Am #  186181*

**DORAL:**

| | | | |
|---|---|---|---|
| 1 - 2 X 4 Miami Herald | | = | 490.00 |
| Xcitement | | = | |
| 1 - New Times 1/2 page ad | | = | 1,000.00 |
| Design retainer | | = | 100.00 |
| Printing: | | | |
| 1 - litebox insert | | = | |
| City Search | | = | |
| Local Biz | | = | |
| J2I Media | | = | |
| **TOTAL DORAL** | | = | **$  1,590.00** |

*Paid 4/13 Am # 168083*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$  7,728.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 4/11*

**MIAMI:**

| | | |
|---|---|---|
| New Times      1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 4/11 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search (Feb & March) | = | 560.00 |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 2,150.00** |

*Paid 4/6 Avh # 165443*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 4/11, Wed 4/13, & Fri 4/15 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | 560.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,794.00** |

*Paid 4/6 Avh # 163252*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | 560.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 2,150.00** |

*Paid 4/6  Avh # 126783*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,094.00** |

# _BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 4/4_

**MIAMI:**

| | | |
|---|---|---|
| New Times    1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 4/4 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | 168.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,758.00** |

_Paid 3/30 on # 128805_

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 4/4, Wed 4/6, & Fri 4/8 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | 168.00 |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,402.00** |

_Paid 3/30 on # 147501_

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | 168.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 1,758.00** |

_Paid 3/30 on # 149906_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 6,918.00** |



# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 3/28*

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 3/21 | = | 490.00 |
| Xcitement (April) | = | 450.00 |
| 411 Monthly (April) | = | 150.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | 490.00 |
| **TOTAL MIAMI** | = | **$ 2,680.00** |

**POMPANO:**

*Paid 3/23 Ath # 164001*

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 3/21, Wed 3/23, & Fri 3/25 | = | 1,084.00 |
| Xcitement | = | 450.00 |
| 411  Monthly | = | 300.00 |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 10,000 free admit cards | = | 230.00 |
| 10,000 happy hour | = | 394.00 |
| 10,000 free drink | = | 230.00 |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 5,328.00** |

*Paid 3/23 Amt # 183543*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | 450.00 |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | 490.00 |
| **TOTAL DORAL** | = | **$ 2,530.00** |

*Paid   3/23 Amt 168879*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 10,538.00** |

*Paid   3/23 Amt*

## BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 3/21



**MIAMI:**

| | | |
|---|---|---|
| New Times     1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 3/21 | = | 490.00 |
| Xcitement | = | |
| 411     Monthly (March) | = | 150.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,740.00** |

*Paid 3/16     Ath # 141808*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 3/21, Wed 3/23, & Fri 3/25 | = | 1,084.00 |
| Xcitement | = | |
| 411     Monthly | = | 300.00 |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,534.00** |

*Paid 3/16     Ath # 120039*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

*Paid 3/16     Ath # 124259*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 6,864.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 3/14*

**MIAMI:**

| | | |
|---|---|---|
| New Times      1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 3/14 | = | 490.00 |
| Xcitement (March) | = | 450.00 |
| 411      Monthly (February) | = | 150.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 2,190.00** |

*Paid 3/9 Ann # 141291*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 3/14, Wed 3/16, & Fri 3/18 | = | 1,084.00 |
| Xcitement | = | 450.00 |
| 411  Monthly | = | 300.00 |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,984.00** |

*Paid 3/9 Ann # 186986*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | 450.00 |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 2,040.00** |

*127469*

**TOTAL MEDIA**   *Paid 3/9 Ann #* **$ 8,214.00**

## *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 3/7*

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 3/7 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly December | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 VIP invites | = | 197.00 |
| City Search | = | 280.00 |
| 1 - litebox insert | = | 168.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 2,235.00** |

*Paid 3/2 Nh # 161596*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 3/7, Wed 3/9, & Fri 3/11 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 VIP invites | = | 197.00 |
| 1 - litebox insert | = | 168.00 |
| City Search | = | 280.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,879.00** |

*Paid 3/2 Amh # 122787*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 VIP invites | = | 197.00 |
| 1 - litebox insert | = | 168.00 |
| City Search | = | 280.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$  2,235.00** |

*Paid 3/2 Amh #  149869*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$  8,349.00** |



## *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 2/28*

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 2/7 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly December | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

*Pd 2/23/11          Avn 1# 186278*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 2/7, Wed 2/9, & Fri 2/11 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$  3,234.00** |

*Pd 2/23/11   Am # 160834*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$  1,590.00** |

*Paid 2/23/11   Am #   182325*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$  6,414.00** |



# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 2/21*

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 2/7 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly December | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 2,080.00** |

*Paid 2/16 Auth #*    *125788*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 2/7, Wed 2/9, & Fri 2/11 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,724.00** |

*Paid 2/16 Auth #*    *142783*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 2,080.00** |

*Paid 2/16 Auth #*    *182152*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,884.00** |

# BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 2/14

**MIAMI:**

| | | |
|---|---|---|
| New Times   1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 2/7 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly December | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

*Paid* 2/9 *Auth #* 188175

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 2/7, Wed 2/9, & Fri 2/11 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$  3,234.00** |

*Paid* 2/9 *Auth #* 140037

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

*Paid* 2/9 *Auth #* 104158

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$  6,414.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 2/7*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times | 1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 2/7 | | = | 490.00 |
| Xcitement | | = | |
| 411 Monthly December | | = | |
| Design retainer | | = | 100.00 |
| Printing: | | | |
| City Search | | = | |
| 1 - litebox insert | | = | |
| Local Biz | | = | |
| J2I Media | | = | 280.00 |
| **TOTAL MIAMI** | | = | **$ 1,870.00** |

*Paid 2/2    Amt # 108405*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 2/7, Wed 2/9, & Fri 2/11 | = | 1,084.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 10,000 free admit | = | 230.00 |
| 10,000 lunch | = | 394.00 |
| 10,000 free drink | = | 230.00 |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | 280.00 |
| **TOTAL POMPANO** | = | **$ 4,368.00** |

*Paid 2/2    Amt    123809*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | 280.00 |
| **TOTAL DORAL** | = | **$ 1,870.00** |

*147914*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,108.00** |

*Paid 2/2    Amt*

## *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 1/31*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times | 1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 1/31 | | = | 490.00 |
| Xcitement (February) | | = | 450.00 |
| 411 Monthly December | | = | 150.00 |
| Design retainer | | = | 100.00 |
| Printing: | | | |
| 5,000 VIP | | = | 197.00 |
| 15,000 free admit | | = | 345.00 |
| City Search | | = | |
| 1 - litebox insert | | = | 168.00 |
| Local Biz | | = | 490.00 |
| J2I Media | | = | |
| 15 cases of matches (includes tax and shipping) | | = | 764.00 |
| **TOTAL MIAMI** | | = | **$ 4,154.00** |

*Paid 1/26 Amit* 108909

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 1/31, Wed 2/2, & Fri 2/4 | = | 1,084.00 |
| Xcitement | = | 450.00 |
| 411 Monthly | = | 300.00 |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 VIP | = | 197.00 |
| 1 - litebox insert | = | 168.00 |
| City Search | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| 15 cases of matches | = | 764.00 |
| **TOTAL POMPANO** | = | **$ 5,603.00** |

*Paid 1/26 Amt* 126595

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | 459.00 |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 VIP | = | 197.00 |
| 15,000 free admit | = | 345.00 |
| 1 - litebox insert | = | 168.00 |
| City Search | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| 15 cases of matches | = | 764.00 |
| **TOTAL DORAL** | = | **$ 4,013.00** |

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 13,770.00** |

*Paid 1/26 Avin +* 122420

*2013*

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 1/24*

**MIAMI:**

| | | |
|---|---|---|
| New Times    1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 1/24 | = | 490.00 |
| Xcitement (January) | = | |
| 411 Monthly December | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| WHDR | = | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | | **$ 1,590.00** |

*Paid 1/20 Ash # 124121*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 1/24, Wed 1/26, & Fri 1/28 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WHDR | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 10,000 invites | = | 230.00 |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$  3,464.00** |

*Paid 1/20 Ash # 120073*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| WHDR | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$  1,590.00** |
| | | |
| **TOTAL MEDIA** | = | **$  6,644.00** |

*Paid 1/20 Ash # 121878*

# BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 1/17

**MIAMI:**

| | | |
|---|---|---:|
| New Times   1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 1/17 | = | 490.00 |
| Xcitement (January) | = | |
| 411 Monthly December | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 VIP invites | = | 197.00 |
| WHDR | = | |
| City Search | = | |
| 1 - litebox insert | = | 168.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,955.00** |

*Paid 1/13 Ann # 140094*

**POMPANO:**

| | | |
|---|---|---:|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 1/17, Wed 1/19, & Fri 1/21 | = | 1,084.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| WHDR | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| New Years Eve invites | = | 390.00 |
| 5,000 invites | = | 197.00 |
| 1 - litebox insert | = | 168.00 |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,989.00** |

*Paid 1/13 Ann # 126391*

**DORAL:**

| | | |
|---|---|---:|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| WHDR | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 VIP invites | = | 197.00 |
| 1 - litebox insert | = | 168.00 |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 1,955.00** |
| **TOTAL MEDIA** | = | **$ 7,899.00** |

*Paid 1/13 Ann # 102717*



# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 1/10*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times | 1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 1/10 | | = | 490.00 |
| Xcitement (January) | | = | |
| 411 Monthly December | | = | |
| Design retainer | | = | 100.00 |
| Printing: | | | |
| WHDR | | = | |
| City Search | | = | 280.00 |
| 1 - litebox insert | | = | |
| Local Biz | | = | |
| J2I Media | | = | |
| Pens are us | | = | |
| **TOTAL MIAMI** | | = | **$ 1,870.00** |

*Paid '15    ATh # 145557*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 1/10, Wed 1/12, & Fri 1/14 | = | 1,084.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| WHDR | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | 280.00 |
| Local Biz | = | |
| J2I Media | = | |
| Pens are us | = | |
| **TOTAL POMPANO** | = | **$ 3,514.00** |

*Paid '15    Avn # 126646*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| WHDR | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | 280.00 |
| Local Biz | = | |
| J2I Media | = | |
| Pens are us | = | |
| **TOTAL DORAL** | = | **$ 1,870.00** |

*Paid '15   Avn # 101879*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,254.00** |

 

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 1/3*

**MIAMI:**

| | | |
|---|---|---|
| New Times          1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 1/3 | = | 490.00 |
| Xcitement (January) | = | |
| 411 Monthly December | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| WHDR | = | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

*Paid 12/29 Ath # 108419*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 1/3, Wed 1/5, & Fri 1/7 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WHDR | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| Pens are us | = | |
| **TOTAL POMPANO** | = | **$  3,234.00** |

*Paid 12/29 Ath # 106496*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| WHDR | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| Pens are us | = | |
| **TOTAL DORAL** | = | **$  1,590.00** |

*Paid 12/29 Ath # 145-154*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$  6,414.00** |



# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 12/27*

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 12/20 | = | 490.00 |
| Xcitement (January) | = | 450.00 |
| 411 Monthly December | = | 150.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| WHDR | = | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| Pens are us | = | 652.00 |
| **TOTAL MIAMI** | = | **$ 3,332.00** |

*Paid 12/22 Amt* 161213

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 12/20, Wed 12/22, & Fri 12/24 | = | 1,084.00 |
| Xcitement | = | 450.00 |
| 411  Monthly | = | 300.00 |
| WHDR | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| Pens are us | = | 652.00 |
| **TOTAL POMPANO** | = | **$ 5,126.00** |

*Paid 12/22 Amt* 188799

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | 450.00 |
| WHDR | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | 490.00 |
| Pens are us | = | 652.00 |
| **TOTAL DORAL** | = | **$ 3,182.00** |

126381

| | | |
|---|---|---|
| **TOTAL MEDIA** | *Paid 12/22* = *Amt* | **$ 11,640.00** |

126381



# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 12/20*

**MIAMI:**

| | | |
|---|---|---|
| New Times    1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 12/20 | = | 490.00 |
| Xcitement (December) | = | 450.00 |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| 15,000 free admit cards | = | 345.00 |
| 5,000 Oct VIP | = | 197.00 |
| 1,000 George | = | 87.00 |
| 5,000 Nov VIP | = | 197.00 |
| 5,000 Xmas invites | = | 197.00 |
| 5,000 happy hour | = | 197.00 |
| 5,000 Louis | = | 115;00 |
| 5,000 Marcus | = | 115.00 |
| WHDR | = | |
| City Search | = | 302.00 |
| 1 - litebox insert | = | 168.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 3,960.00** |

Paid 12/15 &m# 142747

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 12/20, Wed 12/22, & Fri 12/24 | = | 1,084.00 |
| Xcitement | = | 450.00 |
| 411  Monthly | = | |
| WHDR | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 Oct VIP | = | 197.00 |
| 5,000 Nov VIP | = | 197.00 |
| 1,000 George | = | 87.00 |
| 1,000 Peter | = | 87.00 |
| 1,000 Aniv (fold over) invites | = | 477.00 |
| 10,000 free drink | = | 230.00 |
| 10,000 Aniv | = | 230.00 |
| 5,000 Xmas invites | = | 197.00 |
| 1 - litebox insert | = | 168.00 |
| City Search | = | 302.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 5,856.00** |

Paid 12/15 AJh# 127545

# *BOOBY TRAP WEEK 12/20*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | 450.00 |
| WHDR | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 5,000 Oct VIP | = | 197.00 |
| 5,000 Nov VIP | = | 197.00 |
| 20,000 free admit | = | 460.00 |
| 5,000 aniv invites | = | 248.00 |
| 5,000 Xmas invites | = | 197.00 |
| 1 - litebox insert | = | 168.00 |
| City Search | = | 302.00 |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 3,809.00** |

*Paid 12/15 Auth # 189746*

**HOMESTEAD:**

| | | |
|---|---|---|
| 5,000 Sep VIP | = | 197.00 |
| 5,000 Oct VIP | = | 197.00 |
| **TOTAL HOMESTEAD** | = | **$ 394.00** |

*Paid 12/15 Auth # 106321*

**TOTAL MEDIA** | = | **$ 14,019.00**

## _BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 12/6_

$\phi$

**MIAMI:**

| | | |
|---|---|---|
| New Times      1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 12/6 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| WHDR | = | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

_Paid 12/1, A/n # 141894_

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 12/6, Wed 12/8, & Fri 12/10 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WHDR | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,234.00** |

_Paid 12/1 A/n # 186638_

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| WHDR | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

_145593_

_Paid 12/1 A/n #_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 6,414.00** |



# ***BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 11/29***

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 11/29 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| WHDR | = | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

*Paid 11/24 Auth # 142002*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run Mon 11/29, Wed 12/1, & Fri 12/3 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WHDR | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,234.00** |

*Paid 11/24 Auth # 160993*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| WHDR  Anniversary party | = | 1,000.00 |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 2,590.00** |

*Paid 11/24 Am # 182427*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,414.00** |



# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 11/22*

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 11/15 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| WHDR  Heiny | = | 250.00 |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 2,330.00** |

*Paid 4/17 Avh # 144812*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 11/15, Wed 11/17, & Fri 11/19 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WHDR | = | 250.00 |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,974.00** |

*Paid 4/17 Avh # 163822*

**HOMESTEAD:**

| | | |
|---|---|---|
| New Times 1/2 page | = | |
| Printing: | | |
| 2 - 2 X 6 Miami Herald | = | |
| WHDR | = | 250.00 |
| Xcitement | = | |
| 1 - litebox insert | = | |
| Design retainer | = | 100.00 |
| City Search | = | |
| **TOTAL HOMESTEAD** | = | **$    350.00** |

*Paid 4/17 Avh #108287*

# BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 11/22

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| WHDR | = | 250.00 |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | 490.00 |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 2,330.00** |

*Paid 4/17 Avn # 185115*

**LIPSTIX:**

| | | |
|---|---|---|
| Design retainer | = | |
| 1 - litebox insert | = | |
| New Times ½ page ad | = | |
| Miami Herald | = | |
| WHDR | = | |
| City Search | = | |
| Xcitement | = | |
| **TOTAL LIPSTICK** | = | |

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,984.00** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 11/15*

**MIAMI:**

| | | |
|---|---|---|
| New Times     1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 11/15 | = | 490.00 |
| Xcitement (November) | = | 325.00 |
| 411 Monthly (October) | = | 150.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| WHDR  VIP | = | 250.00 |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 2,315.00** |

*Paid 11/10 Auth # 103133*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 11/15, Wed 11/17, & Fri 11/19 | = | 1,084.00 |
| Xcitement | = | 325.00 |
| 411  Monthly | = | 350.00 |
| WHDR | = | 250.00 |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 4,159.00** |

*Paid 11/10 Auth # 121324*

**HOMESTEAD:**

| | | |
|---|---|---|
| New Times 1/2 page | = | |
| Printing: | | |
| 2 - 2 X 6 Miami Herald | = | |
| WHDR | = | |
| Xcitement | = | 325.00 |
| 1 - litebox insert | = | |
| Design retainer | = | 100.00 |
| City Search | = | |
| **TOTAL HOMESTEAD** | = | **$   425.00** |

*Paid 11/10 Auth #189404*

# BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 11/15

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | 325.00 |
| WHDR | = | 250.00 |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 2,165.00** |

*Paid 11/10 Aur # 126718*

**LIPSTIX:**

| | | |
|---|---|---|
| Design retainer | = | |
| 1 - litebox insert | = | |
| New Times ½ page ad | = | |
| Miami Herald | = | |
| WHDR | = | |
| City Search | = | |
| Xcitement | = | |
| **TOTAL LIPSTICK** | = | |

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 9,064.00** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/29

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/29 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Matches | = | |
| **TOTAL MIAMI** | | **$ 1,590** |

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Website set up | = | |
| Matches | = | |
| **TOTAL DORAL** | | **$ 1,590** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 10/29, Wed 10/31, & Fri 11/2 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| matches | = | |
| **TOTAL** | | **$** |

| | | |
|---|---|---|
| | = | |
| **TOTAL POMPANO** | = | **$ 4,844** |
| **TOTAL MEDIA** | = | **$ 8,024** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/22

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/15 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*Pd 10/17 RM II 144631*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Website set up | = | |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

*Pd 10/17 RM III 168054*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 10/15, Wed 10/17, & Fri 10/19 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| matches | = | |
| **TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,844** |

*106154*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,024** |

*Pd 10/17 RM #*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/15*

**MIAMI:**

| | | |
|---|---|---:|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/15 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| matches (includes shipping) | = | 973 |
| **TOTAL MIAMI** | | **$ 2,843** |

*Pd 10/10 RM # 185494*

**DORAL:**

| | | |
|---|---|---:|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert VIP | = | |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Website set up | = | |
| Matches | = | 973 |
| **TOTAL DORAL** | = | **$ 2,843** |

*RM 10/10 RM @ 100480*

**POMPANO:**

| | | |
|---|---|---:|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 10/15, Wed 10/17, & Fri 10/19 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| matches | = | 973 |
| **TOTAL** | = | **$ 1,253** |
| | | |
| **TOTAL POMPANO** | = | **$ 6,097** |
| | | |
| **TOTAL MEDIA** | = | **$11,783** |

*Pd 10/10 RM # 184604*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/8

*Sent ✓*
*-10/8*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times   ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 10/8 | = | 490 | |
| Xcitement (October) | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | | |
| 1 - litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | |
| Printing: | | | |
| 5,000 VIP invites | = | | |
| Website set up | = | | |
| **TOTAL MIAMI** | | **$ 1,590** | |

**DORAL:**

*Pd 10/3   Nm # 102009*

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

*Pd 10/3   Qm # 108378*

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 10/1, Wed 10/3, & Fri 10/5 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

**Special Charges**

| | |
|---|---|
| Xcitement | = |
| 411 Monthly | = |
| City Grid | = |
| 1 – litebox insert | = |
| Local Biz | = |
| Website set up | = |
| **TOTAL** | = **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,844** |
| **TOTAL MEDIA** | = | **$ 8,024** |

*Pd 10/3   Nm #   180224*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/1

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/1 | = | 490 |
| Xcitement (October) | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL MIAMI** | | **$ 2,544** |

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | 157 |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 2,394** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 10/1, Wed 10/3, & Fri 10/5 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| | | |
| Printing: | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| 1 – litebox insert Local Biz | = | 157 |
| Website set up | = | |
| **TOTAL** | = | **$ 1,054** |
| | | |
| **TOTAL POMPANO** | = | **$ 5,898** |
| | | |
| **TOTAL MEDIA** | = | **$10,836** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/24

*Sent* (NP)

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 ~10/17 |
| 1 – 2 X 4 Miami Herald ad to run 9/24 | = | 10/24 – 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid (August) | = | 280 |
| City Grid (September) | = | 280 |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 2,150** |

*Pd 9/19 Am #  188904*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| City Grid | = | 280 |
| 1 – litebox insert VIP | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 2,150** |

*Pd 9/19 Am #  184086*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 9/24, Wed 9/26, & Fri 9/28 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$ 560** |
| **TOTAL POMPANO** | = | **$ 5,404** |
| **TOTAL MEDIA** | = | **$ 9,704**  142971 |

*Pd 9/19 Am #*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/17*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times   ½ page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/17 | = | | 490 |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | | 100 |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | |
| Printing: | | | |
| Website set up | = | | |
| **TOTAL MIAMI** | = | | **$ 1,580** |

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 9/17, Wed 9/19, & Fri 9/21 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,844** |
| **TOTAL MEDIA** | = | **$ 8,024** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/10*

*[handwritten: 0 / 1 / 9/1? ]*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000  *[handwritten: 10/24]* |
| 1 – 2 X 4 Miami Herald ad to run 9/10 | = | 490 |
| Xcitement (September) | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 1,580** |

**DORAL:**    *[handwritten: Pd 9/5  Rom#  149923 ]*

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**    *[handwritten: Pd 9/5  Rom#  163599 ]*

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 9/10, Wed 9/12, & Fri 9/14 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

| | | |
|---|---|---|
| Printing: | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,844** |
| **TOTAL MEDIA** | = | **$ 8,024** *[handwritten: Pd 9/5 Rom # 162116 ]* |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/3*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times  ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 9/3 | = | 490 | |
| Xcitement (September) | = | 450 | |
| 411 Monthly | = | 150 | |
| Design Retainer | = | 100 | |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | |
| Printing: | | | |
| Website set up | = | | |
| **TOTAL MIAMI** | = | **$ 2,190** | |

**DORAL:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad | = | 490 | |
| Xcitement | = | 450 | |
| Design Retainer | = | 100 | |
| City Grid | = | | |
| 1 – litebox insert VIP | = | | |
| Local Biz | = | | |
| Printing | | | |
| Website set up | = | | |
| **TOTAL DORAL** | = | **$ 2,040** | |

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | | |
| Mon 9/3, Wed 9/5, & Fri 9/7 | = | 1,084 | |
| WBGG Radio | = | 1,610 | |
| WMIA Radio | = | 1,610 | |
| New Times | = | 440 | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 4,844** | |
| | | | |
| Printing: | | | |
| 5,000 VIP invites | = | 147 | |
| | | | |
| **Special Charges** | | | |
| Xcitement | = | 450 | |
| 411 Monthly | = | 150 | |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | | | |
| Website set up | = | | |
| **TOTAL** | = | **$   600** | |
| | | | |
| **TOTAL POMPANO** | = | **$ 5,444** | |
| **TOTAL MEDIA** | = | **$ 9,674** | |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/27* 

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times   ½ page ad | = | 1,000 | –9/10 |
| 1 – 2 X 4 Miami Herald ad to run 8/27 | = | 490 | –9/24 |
| Xcitement (August) | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | | |
| 1 – litebox inserts | = | 157 | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | |
| Printing: | | | |
| 5,000 VIP invites | = | 197 | |
| Website set up | = | | |
| **TOTAL MIAMI** | | **$ 1,944** | |

*Pd 8/22 ATh#*    *148431*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | 157 |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL DORAL** | | **$ 1,944** |

*Pd 8/22 Ash#*    *185356*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 8/27, Wed 8/29, & Fri 8/31 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| | | |
| Printing: | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$   304** |
| | | |
| **TOTAL POMPANO** | = | **$ 5,140** |

*Pd 8/22 Ash#*    *125971*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 9,028** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/20

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 ~ 9/3 |
| 1 – 2 X 4 Miami Herald ad to run 8/20 | = | .— 490 |
| Xcitement (August) | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 2 – litebox inserts Aniv party | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*pd 8/15 Qin # 187006*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

*pd 8/15 Qin # 183365*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 8/20, Wed 8/22, & Fri 8/124 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,844** *181805* |
| **TOTAL MEDIA** | = | **$ 8,024** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/13

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/13 | = | 490 |
| Xcitement (August) | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 2 – litebox inserts Aniv party | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| Website set up | = | 190 |
| **TOTAL MIAMI** | = | **$ 2,040** |

*MM 8/8 Avon # 106462*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 2,040** |

*MM 8/8 Avon # 147470*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 8/13, Wed 8/15, & Fri 8/17 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$   750** |

*MM 8/8 Avon # 167559*

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,594** |
| **TOTAL MEDIA** | = | **$ 9,674** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/6

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000  8/20 |
| 1 – 2 X 4 Miami Herald ad to run 8/6 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 2 – litebox inserts Aniv party | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*Pd 8/1 Aim # 145826*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

*Pd 8/1 Aim # 106121*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 8/6, Wed 8/8, & Fri 8/10 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,844**  *141097* |
| **TOTAL MEDIA** | = | **$ 8,024** |

*Pd 8/1 Aim #*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/30*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times   ½ page ad | = | 1,000 | *pd* |
| 1 – 2 X 4 Miami Herald ad to run 7/30 | = | 490 | *8/23* |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | | |
| 2 – litebox inserts Aniv party | = | 314 | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | |
| Printing: | | | |
| 15,000 free admit cards | = | 335 | |
| Website set up | = | | |
| **TOTAL MIAMI** | | **$ 2,239** | *102497* |

**DORAL:**      *pd 7/25 – sent #*      *102497*

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert VIP | = | 157 |
| Local Biz | = | |
| Printing | | |
| 1,000 Gaul business cards | = | 53 |
| 20,000 free admit cards | = | 427 |
| Website set up | = | |
| **TOTAL DORAL** | | **$ 2,227** |

**POMPANO:**      *pd 7/25 – sent #*      *147253*

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 7/30, Wed 8/1, & Fri 8/3 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| | | |
| Printing: | | |
| 5,000 come see me cards | = | 115 |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | | **$ 272** |
| | | |
| **TOTAL POMPANO**    *pd 7/25 = sent #* | | **$ 5,116**    *184742* |
| **TOTAL MEDIA** | = | **$ 9,582**    *184742* |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/23*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/23 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 1,870** |

**DORAL:**          *Pd 7/18   AM# 107976*

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,870** |

**POMPANO:**          *Pd 7/18   AM# 165705*

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 7/23, Wed 7/25, & Fri 7/27 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$  280** |

| | | | |
|---|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,124** | *Pd 7/18   AM# 140457* |
| **TOTAL MEDIA** | = | **$ 8,864** | |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/16

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/16 | = | 490 |
| Xcitement (July) | = | 450 |
| 411 Monthly (July) | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | | **$ 2,190** |

*PA 7/12 AP n# 165066*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 2,040** |

*PA 7/12 AP n# 122983*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 7/16, Wed 7/18, & Fri 7/29 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$   750** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,594** |
| **TOTAL MEDIA** | = | **$ 9,824** |

*PA 7/12 AP n# 140182*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/9*



**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/9 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | | **$ 1,590** |

*Pd 7/5 aon #* 1 6 4 6 0 4

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

*Pd 7/5 aon #* 1 2 8 2 6 3

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 7/9, Wed 7/11, & Fri 7/12 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,844** |

146043

*Pd 7/5 Aon #*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,024** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/2*

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/2 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL MIAMI** | | **$ 1,944** |

*PA 6/27 Qn # 180152*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,944** |

*PA 6/27 Asm # 148636*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 7/2, Wed 7/4, & Fri 7/6 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| | | |
| Printing: | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox inserts | = | 157 |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$   304** |

*PA 6/27 Asm # 143267*

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,148** |
| **TOTAL MEDIA** | = | **$ 9,036** |

# ***BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/25***

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/25 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

**DORAL:**      *Pd 6/20 Sth # 163408*

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**      *Pd 6/20 Son # 181444*

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 6/11, Wed 6/13, & Fri 6/15 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,844** |

*Pd 8/20 Sth #*      161704

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,024** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/18

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 6/18 | = | 490 | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | 280 | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | |
| Printing | | | |
| Website set up | = | | |
| **TOTAL MIAMI** | = | **$ 1,870** | |

*Pd 6/13 Pm # 105600*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,870** |

*Pd 6/13 Pm # 125664*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 6/11, Wed 6/13, & Fri 6/15 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$ 280** |
| **TOTAL POMPANO** | = | **$ 5,124** |

*146919*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,864** |

*Pd 6/17 Pm #*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/11*



**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/11 | = | 490 |
| Xcitement | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| 5 cases of matches (includes shipping and tax) | = | 760 |
| **TOTAL MIAMI** | = | **$ 2,950** |

*Pd 6/6 Aih r*          *140128*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| 5 cases of matches (includes shipping and tax) | = | 760 |
| **TOTAL DORAL** | = | **$ 2,800** |

*Pd 6/6 auma*          *147238*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 6/11, Wed 6/13, & Fri 6/15 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |

| **Special Charges** | | |
|---|---|---|
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| 5 cases of matches (includes shipping and tax) | = | 760 |
| **TOTAL** | = | **$ 1,510** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 6,354** |

*168502*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$12,104** |

*Pd 6/6 auma*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/4*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/4 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL MIAMI** | | **$ 1,787** |

*M  6/2  AvM #*        *160587*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,787** |

*Pd  6/2  AvM #*        *123831*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 6/4, Wed 6/6, & Fri 6/8 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| | | |
| Printing: | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox inserts | = | |
| Local Biz | = | |
| Website set up | = | |
| **TOTAL** | = | **$   147** |
| **TOTAL POMPANO** | = | **$ 4,991** |

*Pd 6/2  AvM #*        *185201*

*Pd 6/2  AvM #*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,565** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/28_

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/28 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 1,747** |

_Pd 5/23 Rmn# 1 06860_

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,747** |

_Pd 8/23 Rmn# 1 48077_

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 5/28, Wed 5/30, & Fri 6/1 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox inserts | = | 157 |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | |
| **TOTAL POMPANO** | = | **$ 5001** |

_125019_

| | | |
|---|---|---|
| **TOTAL MEDIA** | | **$ 8,495** |

_Pd 5/23 Rmn#_



# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/21*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/21 | = | 490 |
| Xcitement | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 2,470** |

*Paid 5/17 Ash #*    *161840*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 2,320** |

*Pd 5/17 Ash #*    *128782*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 5/21, Wed 5/23, & Fri 5/25 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:    *Pd 5/17 Ash #*

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | 280 |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **1,030** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,874** |
| **TOTAL MEDIA** | = | **$10,664** |

*Pd 5/18 Ash #*    *166434*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/14*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/14 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*Paid 5/9 Auth #*    *169778*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

*Pd 5/2 Auth #*    *107888*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 5/14, Wed 5/16, & Fri 5/118 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | |
| **TOTAL POMPANO** | = | **$ 4,844** |

*Pd 5/2 Auth #*    *164874*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,024** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/7*



**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/30 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*Pd 5/2  Amt*        *102304*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

*Pd 5/2  Amt*        *168345*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 5/7, Wed 5/9, & Fri 5/11 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | |
| **TOTAL POMPANO** | = | **$ 4,844** |

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,024** |

*Pd 5/2  Amt*        *10 p229*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 04/30



**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/30 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$ 1,944** |

*Pd 4/25 Ant # 109060*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invted | = | 197 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,944** |

*Pd 4/25 Ant # 120420*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 4/30, Wed 5/2, & Fri 5/4 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| | | |
| Printing: | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox inserts | = | 157 |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **461** |
| **TOTAL POMPANO** | = | **$ 5,305** |
| | | |
| **TOTAL MEDIA** | = | **$ 9,193** |

*Pd 4/25 Ant # 142638*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 04/23

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/16 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| 15,000 see me cards | = | 311 |
| Website set up | = | |
| **TOTAL MIAMI** | | **$ 1,901** |

*Paid 4/18 AM # 122997*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| 15,000 see me cards | = | 311 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,901** |

*Pd 4/18 AM # 101386*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 4/16, Wed 4/18, & Fri 4/20 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,844** |
| **TOTAL MEDIA** | = | **$ 8,646** |

*Pd 4/18 Auth # 127159*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 04/16*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/16 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | | **$ 1,870** |

*Pd 4/11 Amt* 103319

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Printing | = | |
| Website set up | = | |
| **TOTAL DORAL** | | **$ 1,870** |

*Pd 4/11 Amt* 184921

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 4/16, Wed 4/18, & Fri 4/20 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,124** |
| **TOTAL MEDIA** | | **$ 8,864** |

123508

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 04/9

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 4/9 | = | 490 | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | |
| Printing | | | |
| Website set up | = | | |
| **TOTAL MIAMI** | | **$ 1,590** | |

*Pd 4/11 Ash #*     168765

**DORAL:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad | = | 490 | |
| Xcitement | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| Printing | = | 220 | |
| 10,000 free drink cards | = | | |
| Website set up | | | |
| **TOTAL DORAL** | | **$ 1,810** | |

*Pd 4/11 Ash #*     161604

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | | |
| Mon 4/9, Wed 4/11, & Fri 4/13 | = | 1,084 | |
| WBGG Radio | = | 1,610 | |
| WMIA Radio | = | 1,610 | |
| New Times | = | 440 | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | | **$ 4,844** | |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox inserts | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | |

| | | | |
|---|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,844** | |

*Pd 4/11 Ash #*     187216

| | | | |
|---|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,244** | |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 04/2

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/2 | = | 490 |
| Xcitement (April) | = | 450 |
| 411 Monthly (April) | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert (April) | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | = | |
| 5,000 VIP cards (April) | = | 197 |
| Website set up | = | |
| **TOTAL MIAMI** | | **$ 2,544** |

*Paid 3/28 with ck   122799*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| Printing | = | |
| 5,000 VIP cards | = | 197 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 2,394** |

*Pd 3/28 with   147641*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 4/2, Wed 4/4, & Fri 4/6 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| | | |
| Printing: | | |
| 5,000 VIP cards | = | 147 |
| | | |
| **Special Charges** | = | 450 |
| Xcitement | = | 300 |
| 411 Monthly | = | |
| City Grid | = | 157 |
| 1 – litebox inserts | = | |
| Local Biz | = | |
| Website set up | = | |
| **TOTAL** | | **1,054** |
| | = | |
| **TOTAL POMPANO** | = | **$ 5,898** |
| | | |
| **TOTAL MEDIA** | = | **$10,836** |

*Pd 3/28 with   109707*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 03/26

**MIAMI:**
| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/26 | = | 490 |
| Xcitement | = | |
| 411 Monthly | | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert April | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$1,747** |

*pd 3/21 Avh H* 12 9060

**DORAL:**
| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$1,747** |

*pd 3/21 Avh H* 12 9432

**POMPANO:**
| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 3/26, Wed 3/28, & Fri 3/30 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| | | |
| Printing: | | |
| Special George business cards | = | 474 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 3 – litebox inserts April | = | 157 |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **631** |
| | | |
| **TOTAL POMPANO** | = | **$ 5,475** |
| **TOTAL MEDIA** | = | **$ 8,969** |

18306 5

*pd 3/27 Avh Ⅱ*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 03/19

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times   ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 3/19 | = | 490 | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | | |
| 2 – litebox insert2 Feb & March | = | 314 | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | |
| Printing | | | |
| 5,000 VIP invites | = | 197 | |
| Website set up | = | | |
| **TOTAL MIAMI** | = | **$2,101** | |

*Paid 3/14 Amt #*   *142589*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad | = | 490 | |
| Xcitement | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | | |
| 2 – litebox inserts | = | 314 | |
| Local Biz | = | | |
| Printing | | | |
| 5,000 VIP invites | = | 197 | |
| Website set up | = | | |
| **TOTAL DORAL** | = | **$2,101** | |

*Paid 3/14 Amt #*   *149710*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 3/19, Wed 3/20, & Fri 3/23 | = | 1,084 | |
| WBGG Radio | = | 1,610 | |
| WMIA Radio | = | 1,610 | |
| New Times | = | 440 | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 4,844** | |
| | | | |
| Printing: | | | |
| 5,000 VIP invites | = | 197 | |
| | | | |
| **Special Charges** | | | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| City Grid | = | | |
| 2 – litebox inserts | = | 314 | |
| Local Biz | = | | |
| Website set up | = | | |
| **TOTAL** | = | **511** | |

| | | | |
|---|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,355** | |
| **TOTAL MEDIA** | = | **$ 9,557** | |

*Paid 3/14 Amt #*   *129462*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 03/12*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/5 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$1,870** |

*Pd: 3/7 Amt 149074*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Printing | = | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$1,870** |

*Pd 3/7 Amt 121294*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 3/5, Wed 3/7, & Fri 3/9 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **280** |
| **TOTAL POMPANO** | = | **$ 5,124** |
| **TOTAL MEDIA** | = | **$ 8,864** |

*Pd 3/7 Amt 166806*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 03/5

*(handwritten: pay 317)*

**MIAMI:**

| | | |
|---|---|---:|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/5 | = | 490 |
| Xcitement | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | | **$2,190** |

*(handwritten: Pd 3/1 ... 147931)*

**DORAL:**

| | | |
|---|---|---:|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Printing | = | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 2,040** |

*(handwritten: Pd 31, ... 164726)*

**POMPANO:**

| | | |
|---|---|---:|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 3/5, Wed 3/7, & Fri 3/9 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

| | | |
|---|---|---:|
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | | **750** |

| | | |
|---|---|---:|
| **TOTAL POMPANO** | = | **$ 5,594** |
| **TOTAL MEDIA** | = | **$ 9,824** |

*(handwritten: Pd 31, ... 147564)*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 02/27*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/27 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL MIAMI** | | **$1,787** |

*Pd 2/22  Am # 186079*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,787** |

*Paid 2/22  Am # 188649*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 2/27, Wed 2/29, & Fri 3.2 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| | | |
| Printing: | | |
| 5,000 VIP invites | = | 137 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | |
| | | |
| **TOTAL POMPANO** | = | **$ 4,981** |
| | | |
| **TOTAL MEDIA** | = | **$ 8,646** |

*Paid 2/22  Am # 185831*

## BOOBY TRAPS ADVERTISING FOR THE WEEK OF 02/20

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times   ½ page ad | | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/20 | | = | 490 |
| Xcitement | | = | |
| 411 Monthly | | = | |
| Design Retainer | | = | 100 |
| City Grid | | = | |
| 1 – litebox insert | | = | |
| Local Biz | | = | |
| WMIA Radio | | = | |
| WQAM Radio week | | = | |
| Printing | | | |
| Website set up | | = | |
| 333 VIP cards | | = | 241 |
| **TOTAL MIAMI** | | = | **$1,831** |

*Pd 2/15 Auth # 142008*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | | = | 490 |
| Xcitement | | = | |
| Design Retainer | | = | 100 |
| City Grid | | = | |
| 1 – litebox insert | | = | |
| Local Biz | | = | |
| Printing | | | |
| Website set up | | = | |
| 333 VIP cards | | = | 241 |
| **TOTAL DORAL** | | = | **$ 1,831** |

*Pd 2/15 Auth # 183779*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | | |
| Mon 2/20, Wed 2/22, & Fri 2/14 | | = | 1,084 |
| WBGG Radio | | = | 1,610 |
| WMIA Radio | | = | 1,610 |
| New Times | | = | 440 |
| Design Retainer | | = | 100 |
| **WEEKLY TOTAL** | | = | **$ 4,844** |

Printing:

**Special Charges**

| | | | |
|---|---|---|---|
| Xcitement | | = | |
| 411 Monthly | | = | |
| City Grid | | = | |
| 1 – litebox insert | | = | |
| Local Biz | | | |
| Website set up | | = | |
| 333 VIP cards | | = | 241 |
| **TOTAL** | | = | **241** |

| | | | |
|---|---|---|---|
| **TOTAL POMPANO** | | = | **$ 5,085** |
| **TOTAL MEDIA** | | = | **$ 8,747** |

*Pd 2/15 Auth # 144518*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 02/13

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/13 | = | 490 |
| Xcitement | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| 5 cases of matches | = | |
| **TOTAL MIAMI** | | **$2,190** |

*Pd 2/8 A/m # 1 2 3 5 6 6*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| 5 cases of matches | = | |
| **TOTAL DORAL** | | **$ 2,040** |

*Paid 2/8 CASH J   1 4 8 3 6 7*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 2/13, Wed 2/15, & Fri 2/17 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| 5 cases of matches | = | |
| **TOTAL** | = | **750** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,594** |
| **TOTAL MEDIA** | = | **$ 9,824** |

*Pd 2/8 Sun # 1 0 8 3 2 7*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 02/6



**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/6 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| 5 cases of matches | = | |
| **TOTAL MIAMI** | = | **$1,870** |

*PA 2/1/12 sun # 102040*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| 5 cases of matches | = | |
| **TOTAL DORAL** | = | **$ 1,870** |

*PA 2/1 sun # 140300*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 2/6, Wed 2/8, & Fri 2/10 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| 5 cases of matches | = | |
| **TOTAL** | = | **280** |

*PA 2/1 AM # 120280*

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,124** |
| **TOTAL MEDIA** | = | **$ 8,864** |



**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/30 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| 5 cases of matches | = | 710 |
| **TOTAL MIAMI** | = | **$2,300** |

*Paid 1/25    Am # 146320*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| 5 cases of matches | = | 710 |
| **TOTAL DORAL** | = | **$ 2,300** |

*P'd 1/25   Am # 121661*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 1/30, Wed 2/1, & Fri 2/3 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

Printing:

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| 5 cases of matches | = | 710 |
| **TOTAL** | = | **710** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,554** |
| **TOTAL MEDIA** | = | **$10,154** |

*Paid 1/25 Am #*  *141531*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 01/23



**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/23 | = | 490 |
| Xcitement | = | |
| 411 Monthly | | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| Pens are us | = | 612 |
| **TOTAL MIAMI** | = | **$2,359** |

*Paid 1/18  amt#*  147854

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| Pens are us | = | 612 |
| **TOTAL DORAL** | = | **$ 2,359** |

*Paid 1/18 Amt*  108650

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 1/23, Wed 1/25, & Fri 1/27 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |
| 5,000 Abbas business cards | = | 115 |
| 10,000 free drink cards | = | 230 |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | | |
| Website set up | = | |
| Pens are us | = | 612 |
| **TOTAL** | = | **1,114** |
| | | |
| **TOTAL POMPANO** | = | **$ 5,958** |
| **TOTAL MEDIA** | = | **$10,676** |

*Paid 1/18 Amt*  101860



**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/16 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| | | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | = | **$1,870** |

*Pd 1/18  amt  141233*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,870** |

*Pd 1/11  Amt  163969*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 1/16, Wed 1/18, & Fri 1/20 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **280** |
| **TOTAL POMPANO** | = | **$ 5,124** |

*129631*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,864** |

*Pd 1/11  Amt*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 01/09

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/2 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| 5,000 Jio cards | = | 115 |
| Website set up | = | |
| **TOTAL MIAMI** | | **$1,705** |

*Pd 1/4 Rm x*      *101991*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| 5,000 free lunch postcards | = | 197 |
| 5,000 free admit cards | = | 115 |
| 5,000 collander free admit cards | = | 115 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$2,017** |

*Paid 1/4 Rm #*      *128248*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 1/2, Wed 1/4, & Fri 1/6 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | |
| **TOTAL POMPANO** | = | **$ 4,844** |

*146427*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,566** |

*Paid 1/4 Rm #*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 01/02

2013

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/2 | = | 490 |
| Xcitement (January) | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| WMIA Radio | | |
| WQAM Radio week | | |
| Printing | | |
| Website set up | = | |
| **TOTAL MIAMI** | | **$2,190** |

*Paid 12/28 Auth #* 129111

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 2,040** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 1/2, Wed 1/4, & Fri 1/6 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |

*Paid 12/28 Auth # 120996*

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **750** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,594** |
| **TOTAL MEDIA** | | **$ 9,824** |

*Paid 12/28 Auth #* 184460

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/26

*2014*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/26 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| Website set up | = | 235 |
| **TOTAL MIAMI** | = | **$2,105** |

*Pd 12/21 Amt # 164845*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | = | 235 |
| **TOTAL DORAL** | = | **$ 2,105** |

*Pd 12/21 Amt # 142562*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 12/26, Wed 12/28, & Fri 12/30 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | 235 |
| **TOTAL** | = | **515** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,359** |
| **TOTAL MEDIA** | = | **$ 9,569** |

*Pd 12/21 Amt # 121265*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/19*

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/19 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| 5,000 Nov VIP invites | = | 197 |
| 5,000 Xmas party invites | = | 197 |
| **TOTAL MIAMI** | | **$1,984** |

*Paid 10/14  Qin# 181422*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| 5,000 Anniv invites | = | 197 |
| 5,000 Xmas party invites | = | 197 |
| **TOTAL DORAL** | | **$ 1,984** |

*145323*

*Pd 10/14  Qin#*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 12/19, Wed 12/21, & Fri 12/23 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |
| 1,000 Adam cards | = | 73 |
| 5,000 Xmas invites | = | 197 |
| 5,000 golf flyers | = | 147 |
| 5,000 NFL bus flyers | = | 147 |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| **TOTAL** | = | 564 |
| | | |
| **TOTAL POMPANO** | = | **$ 5,408** |
| **TOTAL MEDIA** | | **$ 9,376** |

*Pd 10/14  Qin#  182594*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/12*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/12 | = | | 490 |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | | 100 |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | = | | |
| Printing | | | |
| **TOTAL MIAMI** | = | | **$1,590** |

*Paid 12/7 Ah # 187918*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | | 490 |
| Xcitement | = | | |
| Design Retainer | = | | 100 |
| City Grid | = | | |
| 1 – litebox insert | = | | |
| Local Biz | = | | |
| Printing | | | |
| **TOTAL DORAL** | = | | **$ 1,590** |

**POMPANO:**

*Paid 12/7 Ah # 146318*

| | | | |
|---|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | | |
| Mon 12/12, Wed 12/15, & Fri 12/17 | = | | 1,084 |
| WBGG Radio | = | | 1,610 |
| WMIA Radio | = | | 1,610 |
| New Times | = | | 440 |
| Design Retainer | = | | 100 |
| **WEEKLY TOTAL** | = | | **$ 4,844** |

Printing:

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |

| | | | |
|---|---|---|---|
| **TOTAL** | = | | |
| **TOTAL POMPANO** | = | | **$ 4,844** |
| **TOTAL MEDIA** | = | | **$ 8,024** |

*Paid 12/7 Ah # 144966*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/5

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/5 | = | 490 |
| Xcitement | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert (Halloween) | = | 157 |
| 1 – litebox insert (anniversary) | = | 157 |
| 1 – litebox insert (Christmas) | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| **TOTAL MIAMI** | = | **$ 2,661** |

*Paid 11/30 Amt 124355*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert (Halloween) | = | 157 |
| 1 – litebox insert (anniversary) | = | 157 |
| 1 – litebox insert (Christmas) | = | 157 |
| Local Biz | = | |
| Printing | | |
| **TOTAL DORAL** | = | **$ 2,511** |

**POMPANO:**

*Pd 11/30 Amt 140800*

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 12/5, Wed 12/7, & Fri 12/9 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 3,234** |

| | | |
|---|---|---|
| Printing: | | |
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | | |
| 3 - litebox inserts (Halloween, anniversary, & Christmas) | = | 471 |
| 2 – bathroom posters | = | 36 |
| 1 – litebox insert 78 X 14 (tailgate) | = | 148 |
| 1 – litebox insert 29 X 46 (burgers & babes) | = | 166 |
| Local Biz | = | |
| WMIA Radio week of 11/28 | = | 1,610 |
| **TOTAL** | = | **1,571** |
| **TOTAL POMPANO** | = | **$ 8,025** |

*Pd 11/30 Amt 160697*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$13,197** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/5

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/5 | = | 490 |
| Xcitement | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert (Halloween) | = | 157 |
| 1 – litebox insert (anniversary) | = | 157 |
| 1 – litebox insert (Christmas) | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing | | |
| **TOTAL MIAMI** | = | **$ 2,661** |

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert (Halloween) | = | 157 |
| 1 – litebox insert (anniversary) | = | 157 |
| 1 – litebox insert (Christmas) | = | 157 |
| Local Biz | = | |
| Printing | | |
| **TOTAL DORAL** | = | **$ 2,511** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 12/5, Wed 12/7, & Fri 12/9 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 3,234** |

Printing:

| **Special Charges** | | |
|---|---|---|
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | | |
| 3 - litebox inserts (Halloween, anniversary, & Christmas) | = | 471 |
| 2 – bathroom posters | = | 36 |
| 1 – litebox insert 78 X 14 (tailgate) | = | 148 |
| 1 – litebox insert 29 X 46 (burgers & babes) | = | 166 |
| Local Biz | = | |
| **TOTAL** | = | **1,571** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,805** |
| **TOTAL MEDIA** | = | **$ 9,977** |

# *BOOBY TRAP'S ADVERTISING FOR THE WEEK OF 12/13*

**MIAMI:**

| | | |
|---|---|---|
| New Times        1/2 page ad | = | 1,000.00 |
| 1 - 2 X 4 Miami Herald ads on 12/6 | = | 490.00 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design retainer | = | 100.00 |
| Printing: | | |
| WHDR | = | |
| City Search | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL MIAMI** | = | **$ 1,590.00** |

*Paid 12/8 Ach # 188109*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 - 2X 2 ad to run | | |
| Mon 12/6, Wed 12/8, & Fri 12/10 | = | 1,084.00 |
| Xcitement | = | |
| 411  Monthly | = | |
| WHDR | = | |
| WBGG | = | 1,610.00 |
| New Times | = | 440.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL POMPANO** | = | **$ 3,234.00** |

*Paid 12/8 Ach # 145415*

**DORAL:**

| | | |
|---|---|---|
| 1 - 2 X 4 Miami Herald | = | 490.00 |
| Xcitement | = | |
| WHDR | = | |
| 1 - New Times 1/2 page ad | = | 1,000.00 |
| Design retainer | = | 100.00 |
| Printing: | | |
| 1 - litebox insert | = | |
| City Search | = | |
| Local Biz | = | |
| J2I Media | = | |
| **TOTAL DORAL** | = | **$ 1,590.00** |

*Paid 12/8 Ach # 104394*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 6,414.00** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/30

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/30 | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Xcitement ( ) | = | |
| **TOTAL MIAMI** | = | **$ 2,339** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| **TOTAL DORAL** | = | **$ 2,339** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon 12/30, Wed 1/1, & Fri 1/3 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Xcitement | = | |
| | | |
| **SUB TOTAL** | = | **304** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,348** |
| | | |
| **TOTAL MEDIA** | = | **$ 9,026** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/23_

**MIAMI:**

_12/31_
_12/26_

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/23 | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| Xcitement (December) | = | |
| **TOTAL MIAMI** | = | **$ 1.985** |

_PA  12/18  AVMA  189590_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| **TOTAL DORAL** | = | **$ 1,985** |

_PA  12/18  PMA  167022_

**POMPANO:**

_-1/8_
_> -1/15_

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon 12/23, Wed 12/25, & Fri 12/27 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Facebook | = | |
| Xcitement | = | |

| | | |
|---|---|---|
| **SUB TOTAL** | = | |
| **TOTAL POMPANO** | = | **$ 4,044** |

_PA 12/18  PMA  120742_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 9,364** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/16*

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/16 | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| Xcitement (December) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,435** |

*handwritten: 12/26  12/18*

*handwritten: pd 12/11 Auth # 166503*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| Printing: | | |
| **TOTAL DORAL** | = | **$ 2,435** |

**POMPANO:**

*handwritten: pd 12/11 Auth # 102226*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon 12/16, Wed 12/18, & Fri 12/20 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

*handwritten: 12/31  1/8*

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Facebook | = | |
| Xcitement | = | 450 |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **450** |
| **TOTAL POMPANO** | = | **$ 4,494** |

*handwritten: pd 12/11 Auth # 121836*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 9,364** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/9

**MIAMI:**

*12/18*
*12/11*

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/9 | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1.985** |

**DORAL:**

*Pd  Amt  12/4  163021*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| **TOTAL DORAL** | = | **$ 1,985** |

**POMPANO:**

*Pd 12/4 Amt  189345*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon 12/9, Wed 12/11, & Fri 12/13 | = | 1,084  *12/6* |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610  *12/31* |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Facebook | = | |
| **SUB TOTAL** | = | |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,044**  *127378* |

*Pd  12/4*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,014** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/2*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | ~12/1 |
| 1 – 2 X 4 Miami Herald ad to run 12/2 | = | 490 | ~12/3 |
| Design Retainer | = | 100 | |
| WMIA | = | 395 | |
| 1 – litebox insert | = | 157 | |
| Facebook (December) | = | 300 | |
| Printing: | | | |
| 5,000 VIP invites | = | 197 | |
| **TOTAL MIAMI** | = | **$ 2,639** | |

**DORAL:** *Pd 4/27 Ron# 183514*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| **TOTAL DORAL** | = | **$ 2,639** |

**POMPANO:** *Pd 11/27 Ron# 167523*

| | | | |
|---|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | | |
| Mon 12/2, Wed 12/4, & Fri 12/6 | = | 1,084 | ~12/18 |
| WBGG Radio | = | 810 | ~12/06 |
| WMIA Radio | = | 1,610 | |
| New Times | = | 440 | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 4,044** | |
| | | | |
| **Printing:** | | | |
| 5,000 special holiday fold over invites | = | 627 | |
| Special holiday envelopes | = | 376 | |
| | | | |
| **Special Charges:** | | | |
| Facebook | = | 300 | |
| | | | |
| **SUB TOTAL** | = | **$ 1.303** | |
| | | | |
| **TOTAL POMPANO** | = | **$ 5,347** | |

*Pd 11/27 Ron# 164845*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$10,625** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/25*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/25 | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | |
| Facebook | = | |
| 10,000 free admit cards | = | 220 |
| **TOTAL MIAMI** | = | **$ 2,005** |

*-12|3*
*-"|27*
*- 12|18*

*Pd 11/20 A/h# 127876*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | |
| Facebook | = | |
| 15,000 free admit cards | = | 315 |
| **TOTAL DORAL** | = | **$ 2,300** |

*Pd "|20 A/h# 144992*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 11/18, Wed 11/20, & Fri 11/22 | | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

*-12|11*
*12|18*

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** |

*Pd "|20 A/h# 163792*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,349** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/18_

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/18 | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = |  |
| Facebook | = |  |
| **TOTAL MIAMI** | = | **$ 2,085** |

_11/27_
_11/20_

_M 11/13  Auth 144370_

**DORAL:**

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = |  |
| Facebook | = |  |
| **TOTAL DORAL** | = | **$ 2,085** |

_M 11/13 Auth 128892_

**POMPANO:**

|  |  |  |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = |  |
| Mon 11/18, Wed 11/20, & Fri 11/22 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

_12/13_
_12/11_

**Printing:**

**Special Charges:**

|  |  |  |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** |

_167862_

|  |  |  |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,214** |

_M 11/13 Auth_

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/11*

**MIAMI:**

*— 11/20*

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/11 | = | 490  *— 11/13* |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xtreme | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,435** |

*Pd 11/6  Auth # 128394*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xtreme | = | 450 |
| **TOTAL DORAL** | = | **$ 2,435** |

*Pd 11/6 Auth # 120470*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 11/11, Wed 11/13, & Fri 11/15 | = | 1,084  *— 11/27* |
| WBGG Radio | = | 810  *> 12/4* |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Xtreme | = | 450 |
| **SUB TOTAL** | = | **$  450** |
| **TOTAL POMPANO** | = | **$ 4,494** |

*Pd 11/6 Auth # 184112*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 9,364** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/4*

**MIAMI:**

11/13
| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 — 11/6 |
| 1 – 2 X 4 Miami Herald ad to run 11/4 | = | 490 |
| Design Retainer | = | 100 11/27 |
| WMIA | = | 395 — |
| 5,000 VIP invites | = | 197 |
| 1 – litebox insert | = | 157 |
| Facebook (November) | = | 300 |
| **TOTAL MIAMI** | = | **$ 2,639** |

*PM 10/30 AVNR* 165602

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| 1 – litebox insert | = | 157 |
| 5,000 VIP invites | = | 197 |
| Facebook | = | 300 |
| **TOTAL DORAL** | = | **$ 2,639** |

*PM 10/30 AVNR* 104377

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 11/4, Wed 11/6, & Fri 11/18 | | 1,084 — 11/20 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 11/27 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

| | | |
|---|---|---|
| Special fold over anniversary invites | = | 617 |
| Special anniversary envelopes | = | 382 |

**Special Charges:**

| | | |
|---|---|---|
| Facebook | = | 300 |
| **SUB TOTAL** | = | **$ 1,299** |
| **TOTAL POMPANO** | = | **$ 5,343** |

*PM 10/30 AVNR* 163434

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$10,621** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/28

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/218 | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| **TOTAL MIAMI** | = | **$ 1,985** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 395 |
| **TOTAL DORAL** | = | **$ 1,985** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 10/28, Wed 10/30, & Fri 11/1 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA** | = | **$ 8,014** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/21

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 ~ 10/30 |
| 1 – 2 X 4 Miami Herald ad to run 10/21 | = | 490 ← 10/22 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| WMIA week 10/14 | = | 395 ~ 10/23 |
| WMIA week 10/21 | = | 395 ~ 11/27 |
| Printing: | = | |
| **TOTAL MIAMI** | = | **$ 2,300** |

**DORAL:**

*Pd 10/16 Auth # 181134*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| WMIA week 10/14 | = | 395 ~ 10/23 |
| WMIA week 10/21 | = | 395 |
| Printing: | = | |
| **TOTAL DORAL** | = | **$ 2,300** |

**POMPANO:**

*Pd 10/16 Auth # 166422*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 10/21, Wed 10/23, & Fri 10/25 | = | 1,084 ~ 11/6 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 > 11/13 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 - litebox insert | = | |
| Facebook | = | |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** *100157* |
| **TOTAL MEDIA** | = *Pd 10/16 Auth #* | **$ 8,644** |

# <u>BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/14</u>

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/7 | = | 490 |
| Xcitement () | = |  |
| 411 Monthly () | = |  |
| Design Retainer | = | 100 |
| 1 – litebox insert | = |  |
| Facebook () | = |  |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*handwritten: - 90/23  -10/16*

**DORAL:**

*handwritten: Pd  10/9/13   145274*

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = |  |
| Design Retainer | = | 100 |
| 1 – litebox insert | = |  |
| Facebook | = |  |
| Printing: | | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

*handwritten: Pd 10/9/13 Ansa $  141091*

|  |  |  |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = |  |
| Mon 9/30, Wed 10/2, & Fri 10/4 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

*handwritten: -10/30  > "/6*

**Printing:**

**Special Charges**

|  |  |  |
|---|---|---|
| Xcitement | = |  |
| 411 Monthly | = |  |
| 1 – litebox insert | = |  |
| Facebook | = |  |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA** | = | **$ 7,224** |

*handwritten by TOTAL POMPANO: Pd 10/9/13 Ansa $  109337*

# **BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/7**

**MIAMI:**

*10/16*
*10/9*

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/7 | = | 490 |
| Xcitement (October) | = | 450 |
| 411 Monthly (October) | = | 150 |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 2,190** |

**DORAL:**

*Paid 10/2  AVh#  120082*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| **TOTAL DORAL** | = | **$ 2,040** |

**POMPANO:**

*Pd 10/2 AVh# 146777*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | | |
| Mon 9/30, Wed 10/2, & Fri 10/4 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

*10/23*
*10/30*

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| 1 - litebox insert | = | |
| Facebook | = | |
| | | |
| **SUB TOTAL** | = | **$  750** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,794** |
| **TOTAL MEDIA** | = | **$ 9,024** |

*Pd 10/8 AVh#  166539*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/30

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000  —10\|9 |
| 1 – 2 X 4 Miami Herald ad to run 9/30 | = | 490  —10\|7 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | 157 |
| Facebook (October) | = | 300 |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| **TOTAL MIAMI** | = | **$ 2,244** |

**DORAL:**   Pd 9/25 – Aoun # 124715

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| **TOTAL DORAL** | = | **$ 2,244** |

**POMPANO:**   Pd 9/25 Aoun # 188647

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 9/30, Wed 10/2, & Fri 10/4 | = | 1,084  —10/16 |
| WBGG Radio | = | 810 ⟩ 10\|27 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 - litebox insert | = | 157 |
| Facebook | = | 300 |
| | | |
| **SUB TOTAL** | = | **$ 604** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,648**  162085 |
| **TOTAL MEDIA** | Pd 9/25 Aoun # | **$ 9,136** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/23

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 ~ 10/2 |
| 1 – 2 X 4 Miami Herald ad to run 9/23 | = | 490 ~ 9/25 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*Pd 9/18 Amt   183652*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| **TOTAL DORAL** | = | **$ 1,590** |

*Pd 9/18 Amt 167139*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 9/23, Wed 9/25, & Fri 9/25 | = | 1,084 ~ 10/9 |
| WBGG Radio | = | 810 ⟩ 10/16 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 - litebox insert | = | |
| Facebook | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044**  185224 |
| **TOTAL MEDIA** | *Pd 9/18 = Amt* | **$ 7,224** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/16

**MIAMI:**

*9/25*

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/16 | = | 490  *– 9/18* |
| Xcitement (September) | = | |
| 411 Monthly (September) | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1,590** |

**DORAL:**

*Pd 9/11 Ach # 189423*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

*Pd 9/11 A Jth # 143761*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 9/16, Wed 9/18, & Fri 9/20 | = | 1,084  *– 10/2* |
| WBGG Radio | = | 810  *} 10/9* |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 - litebox insert | = | |
| Facebook | = | |
| **SUB TOTAL** | = | **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,044** |

| | | |
|---|---|---|
| **TOTAL MEDIA** | *Pd 9/11   Acn 18*  = | **$ 7,224**   *166923* |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/9

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times  ½ page ad | = | 1,000  *9/18* |
| 1 – 2 X 4 Miami Herald ad to run 9/2 | = | 490  *9/9* |
| Xcitement (September) | = |  |
| 411 Monthly (September) | = |  |
| Design Retainer | = | 100 |
| 1 - litebox insert | = |  |
| Facebook () | = |  |
| Printing: | = |  |
| **TOTAL MIAMI** | = | **$ 1,590** |

**DORAL:**  *pd 9/7 Amt# 188575*

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = |  |
| Design Retainer | = | 100 |
| 1 – litebox insert | = |  |
| Facebook | = |  |
| Printing: | = |  |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**  *pd 9/7 Amt# 183149*

|  |  |  |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = |  |
| Mon 9/9, Wed 9/11, & Fri 9/13 | = | 1,084  *9/25* |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610  *1012* |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

|  |  |  |
|---|---|---|
| Xcitement | = |  |
| 411 Monthly | = |  |
| 1 - litebox insert | = |  |
| Facebook | = |  |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA**  *pd 9/7 Amt#* | = | **$ 7,224**  *148071* |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/2

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 _-9/9_ |
| 1 – 2 X 4 Miami Herald ad to run 9/2 | = | 490 _-9/7_ |
| Xcitement (September) | = | 450 |
| 411 Monthly (September) | = | 150 |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook (September) | = | 300 |
| Facebook advertising | = | |
| Printing: | = | |
| **TOTAL MIAMI** | = | **$ 2,490** |

_Pd 8/27 Auh # 148419_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | 300 |
| Printing: | = | |
| **TOTAL DORAL** | = | **$ 2,340** |

_Pd 8/27 Auh # 109098_

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 9/2, Wed 9/4, & Fri 9/6 | = | 1,084 _-9/18_ |
| WBGG Radio | = | 810 _> 9/25_ |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | 400 |
| 411 Monthly | = | 300 |
| 1 - litebox insert | = | |
| Facebook | = | 300 |
| **SUB TOTAL** | = | **$ 1,000** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,044** _187353_ |
| | _Pd 8/27 Auh #_ | |
| **TOTAL MEDIA** | = | **$ 9,874** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/26*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | —917 |
| 1 – 2 X 4 Miami Herald ad to run 8/26 | = | 490 | — 8/27 |
| Xcitement () | = | | |
| 411 Monthly () | = | | |
| Design Retainer | = | 100 | |
| 1 - litebox insert | = | 157 | |
| Facebook () | = | | |
| Facebook advertising | = | | |
| Printing: | | | |
| 5,000 VIP invites | = | 197 | |
| | | | |
| **TOTAL MIAMI** | = | **$ 1,944** | |

**DORAL:**                    *Pd 8/24 Amt# 181686*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| | | |
| **TOTAL DORAL** | = | **$1,944** |

**POMPANO:**                    *Pd 8/24 Amt# 126799*

| | | | |
|---|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | | |
| Mon 8/26, Wed 8/28, & Fri 8/130 | = | 1,084 | —9/9 |
| WBGG Radio | = | 810 | > 9/18 |
| WMIA Radio | = | 1,610 | |
| New Times | = | 440 | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 4,044** | |
| | | | |
| **Printing:** | | | |
| 5,000 VIP invites | = | 147 | |
| | | | |
| **Special Charges** | | | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| 1 - litebox insert | = | 157 | |
| Facebook | = | | |
| **SUB TOTAL** | = | **$ 304** | |
| | | | |
| **TOTAL POMPANO**  *Pd 8/24 Amt#* | = | **$ 4,348** | 128161 |
| | | | |
| **TOTAL MEDIA** | = | **$ 8,236** | |

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/19*

**MIAMI:**                                                                    8/27
                                                                          ⌐ 8/24

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/19 | = | 490 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |

| | | |
|---|---|---|
| **TOTAL MIAMI** | = | **$ 1,590** |

Pd 8/14  Auth#  1 2 3 5 2 4

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |

| | | |
|---|---|---|
| **TOTAL DORAL** | = | **$ 1,590** |

Pd 8/14  Amt  1 2 5 6 3 4

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 8/12, Wed 8/14, & Fri 8/16 | = | 1,084  —9/7 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 ⟩ 9/9 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 - litebox insert | = | |
| Facebook | = | |
| **SUB TOTAL** | = | **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,044** |

Pd 8/14  Amt  1 4 0 6 8 2

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,224** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/12

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/12 | = | 490 |
| Xcitement (August) | = | 450 |
| 411 Monthly (August) | = | 150 |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook (August) | = | 300 |
| Facebook advertising | = | |
| WMIA week 7/29 | = | 1,510 |
| WMIA week 8/5 | = | 1,510 |
| WMIA week 8/12 | = | 1,510 |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 7,020** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | 300 |
| Printing: | | |
| **TOTAL DORAL** | = | **$ 2,340** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 8/12, Wed 8/14, & Fri 8/16 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |
| **Printing:** | | |
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| 1 - litebox insert | = | |
| Facebook | = | 300 |
| **SUB TOTAL** | = | **$ 1.050** |
| **TOTAL POMPANO** | = | **$ 5,094** |
| **TOTAL MEDIA** | = | **$14,454** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/5

**MIAMI:**

*9|13*

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/5 | = | 490 — *8|5* |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | 157 |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |
| 5,000 anniversary envelopes | = | 190 |
| 5,000 special fold over anniversary invites | = | 575 |
| Matches 6.7 cases (includes shipping and tax) | = | 978 |
| **TOTAL MIAMI** | = | **$ 3,490** |

**DORAL:**

*Pd 7/31 Amt # 103236*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Matches 6.7 cases (includes shipping and tax) | = | 978 |
| **TOTAL DORAL** | = | **$ 2,922** |

**POMPANO:**

*Pd 7/31 Amt 105830*

*— 8/24*
*7 8/27*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | | |
| Mon 8/5, Wed 8/7, & Fri 8/9 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 - litebox insert | = | 157 |
| Facebook | = | |
| Matches 6.7 cases (includes shipping and tax) | = | 978 |
| **SUB TOTAL** | = | **$ 1.282** |
| | | |
| **TOTAL POMPANO** | = | **$ 5,326** |

*Pd 7/31 = Amt # 124588*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 11,738** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/29*

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/29 | = | 490 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | 157 |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | = | |
| Matches | = | |
| **TOTAL MIAMI** | | **$ 1,747** |

*8/7*
*7/31*

√ 7/24 Auth # 140925

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Printing: | = | |
| 5,000 VIP invites | = | 197 |
| Matches | = | |
| **TOTAL DORAL** | | **$ 1,944** |

P 7/24 Auth # 145886

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 7/29, Wed 7/31, & Fri 8/2 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 - litebox insert | = | 157 |
| Facebook | = | |
| Matches | = | |
| **SUB TOTAL** | = | **$   304** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,348** |
| **TOTAL MEDIA** | | **$ 8,039** |

*8/13*
*8/24*

P 7/24 Auth # 163250

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/22*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 7/22 | = | 490 | |
| Xcitement () | = | | |
| 411 Monthly () | = | | |
| Design Retainer | = | 100 | |
| 1 - litebox insert | = | | |
| Facebook () | = | | |
| Facebook advertising | = | | |
| Printing: | | | |
| 15,000 day shift | = | 297 | |
| 15,000 day shift  (2nd version) | = | 297 | |
| 20,000 free admit (July) | = | 392 | |
| 10,000 free admit (May) | = | 203 | |
| 10,000 1st drink cards | = | 203 | |
| 10,000 free admit cards with QR | = | 203 | |
| Matches | = | | |
| **TOTAL MIAMI** | = | **$ 3,185** | |

**DORAL:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad | = | 490 | |
| Xcitement | = | | |
| Design Retainer | = | 100 | |
| 1 – litebox insert | = | | |
| Facebook | = | | |
| Printing: | | | |
| 15,000 free admit | = | 297 | |
| Matches | = | | |
| **TOTAL DORAL** | = | **$ 1,887** | |

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | | |
| Mon 7/15, Wed 7/17, & Fri 7/129 | = | 1,084 | |
| WBGG Radio | = | 810 | |
| WMIA Radio | = | 1,610 | |
| New Times | = | 440 | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 4,044** | |
| **Printing:** | | | |
| **Special Charges** | | | |
| Xcitement | = | | |
| 411 Monthly | = | | |
| 1 - litebox insert | = | | |
| Facebook | = | | |
| Matches | = | | |
| **SUB TOTAL** | = | **$** | |
| **TOTAL POMPANO** | = | **$ 4,044** | |
| **TOTAL MEDIA** | = | **$ 9,116** | |

**MIAMI:**

7/24

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 — 7/17 |
| 1 – 2 X 4 Miami Herald ad to run 7/15 | = | 490 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

**DORAL:**  pd 7/10 Avn# 143358

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**  pd 7/10 Avn# 147180

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | 7/31 |
| Mon 7/15, Wed 7/17, & Fri 7/129 | = | 1,084 |
| WBGG Radio | = | 810  8/7 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 - litebox insert | = | |
| Facebook | = | |
| Matches | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** 106010 |
| **TOTAL MEDIA** | = | **$ 7.224** |

pd 7/10 Avn#

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/8*

0

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/8 | = | 490 |
| Xcitement (July) | = | 450 |
| 411 Monthly (July) | = | 150 |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 2,190** |

**DORAL:**

*pd 7/31 Ashto 144969*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 2,040** |

**POMPANO:**

*pd 7/3 Ashto 167779*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | | |
| Mon 7/8, Wed 7/10, & Fri 7/12 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| 1 - litebox insert | = | |
| Facebook | = | |
| Matches | = | |
| **SUB TOTAL** | = | **$   750** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,794** |
| **TOTAL MEDIA** | | **$ 9,024** |

*pd 7/3 Ashto 103329*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/1

*0*

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000  — 7/10 |
| 1 – 2 X 4 Miami Herald ad to run 6/24 | = | 490  — 7/3 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | 157 |
| Facebook (July) | = | 300 |
| Facebook advertising | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 2,244** |

**DORAL:**   *Pd 6/26   Auth# 180116*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Matches | = | |
| **TOTAL DORAL** | = | **$2,244** |

**POMPANO:**   *Pd 6/26   Auth# 121808*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 6/24, Wed 6/26, & Fri 6/28 | = | 1,084  — 7/17 |
| WBGG Radio | = | 810  — 7/24 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Matches | = | |
| **SUB TOTAL** | = | **$  604** |
| **TOTAL POMPANO** | = | **$ 4,648**  *Pd 6/26   Auth#  181986* |

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 9,136** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/24

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 — 713 |
| 1 – 2 X 4 Miami Herald ad to run 6/24 | = | 490 — 6/26 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

**DORAL:**

Pd 6/20 AVM# 148071

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

Pd 6/20 AVM# 120215

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 6/24, Wed 6/26, & Fri 6/28 | = | 1,084 — 7/10 |
| WBGG Radio | = | 810 > 7/17 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Matches | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA** | Pd 6/20 = AVM# | **$ 7,224** 182666 |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/17*

O

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 — 6/26 |
| 1 – 2 X 4 Miami Herald ad to run 6/17 | = | 490 — 6/19 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |
| 1,000 Ron business cards | = | 77 |
| 5,000 drink card # 1 | = | 115 |
| 5,000 drink card # 2 | = | 115 |
| Matches | = | |
| **TOTAL MIAMI** | = | $ 1,897 |

*rd 6/12 Avh# 169744*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL DORAL** | = | $ 1,590 |

*rd 6/12 Am# 128657*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 6/17, Wed 6/19, & Fri 6/121 | = | 1,084 — 7/3 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 > 7/10 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | $ 4,044 |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Matches | = | |
| **SUB TOTAL** | = | $ |
| **TOTAL POMPANO** | = | $ 4,044 160678 |
| **TOTAL MEDIA** | = | $ 7,531 |

*rd 6/12 Av# 160678*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/10*

0

**MIAMI:**

— 6/19
— 6/13

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/10 | = | | 490 |
| Xcitement () | = | | |
| 411 Monthly () | = | | |
| Design Retainer | = | | 100 |
| 1 - litebox insert | = | | |
| Facebook (June) | = | | 300 |
| Facebook advertising | = | | |
| Printing: | | | |
| Comp slips | = | | |
| Matches | = | | 87 |
| **TOTAL MIAMI** | = | | **$ 1,977** |

**DORAL:**

Pd 6/5 Am # 160236

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | | 490 |
| Xcitement | = | | |
| Design Retainer | = | | 100 |
| 1 – litebox insert | = | | |
| Facebook | = | | 300 |
| Printing: | | | |
| Comp slips | = | | |
| Matches | = | | 87 |
| **TOTAL DORAL** | = | | **$ 1,977** |

**POMPANO:**

Pd 6/5 Am # 189189

| | | | |
|---|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | | |
| Mon 6/10, Wed 6/12, & Fri 6/14 | = | | 1,084 — 6/26 |
| WBGG Radio | = | | 810 |
| WMIA Radio | = | | 1,610 ≥ 7/3 |
| New Times | = | | 440 |
| Design Retainer | = | | 100 |
| **WEEKLY TOTAL** | = | | **$ 4,044** |

**Printing:**

**Special Charges**

| | | | |
|---|---|---|---|
| Xcitement | = | | |
| 411 Monthly | = | | |
| 1 – litebox insert | = | | |
| Facebook | = | | 300 |
| Matches | = | | |
| **SUB TOTAL** | = | | **$ 907** |
| **TOTAL POMPANO** | = | | **$ 4,344** |
| **TOTAL MEDIA** | Pd 6/5 A.M # | = | **$ 8,290** |

142044

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/3*

**MIAMI:**

*– 6/12*
*– 6/5*

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/3 | = | 490 |
| Xcitement (June) | = | 450 |
| 411 Monthly () | = | 150 |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | 157 |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 2,544** |

**DORAL:**

*Pd 5/29 Avn # 187930*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 2,394** |

**POMPANO:**

*Pd 5/29 Avn # 123012*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 6/3, Wed 6/5, & Fri 6/7 | | 1,084 *– 6/19* |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 *> 6/26* |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Matches | = | |
| | | |
| **SUB TOTAL** | = | **$   907** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,951** *148269* |
| | | |
| **TOTAL MEDIA** | *Pd 5/29* = *Avn #* | **$ 9,889** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/27

*0*

**MIAMI:**

*6/5*
*-5/29*

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/27 | = | 490 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |
| 5,000 free admit cards | = | 115 |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 1,705** |

*Pd 5/22 Am # 129871*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| 15,000 free admit cards | = | 310 |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 1,900** |

*Pd 5/22 Am # 166510*

**POMPANO:**

*6/12*
*6/19*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run Mon 5/27, Wed 5/29, & Fri 5/131 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Matches | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA** | = | **$ 7,649** |

*Pd 5/22 = 160534*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/20

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/6 | = | 490 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook (May) | = | |
| Facebook advertising | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*5/29*
*5/22*

**DORAL:**

*Pd 5/18 Amt # 1 8 8 8 22*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

*Pd 5/15 Amt II 1 0 8 9 4 5*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | | |
| Mon 5/6, Wed 5/8, & Fri 5/10 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

*6/5*
*6/12*

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Matches | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA** | = | **$ 7,224** |

*Pd 5/15 Amt II 1 8 0 4 4 0*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/13

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 — 5/28 |
| 1 – 2 X 4 Miami Herald ad to run 5/6 | = | 490 — 5/15 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook (May) | = | |
| Facebook advertising | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

pd 5/9 RTN # 126050

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

pd 5/9 Auth # 188831

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 5/6, Wed 5/8, & Fri 5/10 | = | 1,084 — 5/29 |
| WBGG Radio | = | 810 — 6/5 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Matches | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA** | = | **$ 7,224** |

pd 5/9 Auth # 164282

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/6*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000   *5/18* |
| 1 – 2 X 4 Miami Herald ad to run 5/6 | = | 490 |
| Xcitement () | = | *5/8* |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook (May) | = | 300 |
| Facebook advertising | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 1,890** |

**DORAL:**

*ad 5/1  A un # 144637*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | 300 |
| Printing: | | |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 1,890** |

**POMPANO:**

*ad 5/1  ad # 120244*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | *5/22* |
| Mon 5/6, Wed 5/8, & Fri 5/10 | = | 1,084 |
| WBGG Radio | = | 810  *5/29* |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| Facebook | = | 300 |
| Matches | = | |
| **SUB TOTAL** | = | **$   300** |
| **TOTAL POMPANO** | = | **$ 4,344**  *124377* |
| **TOTAL MEDIA** | = | **$ 8,124** |

*ad 5/1  A un #*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/29*

**MIAMI:**

*5\8*

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/29 | = | 490 |
| Xcitement (May) | = | 450 |
| 411 Monthly (May) | = | 150 |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | 157 |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 2,544** |

*5\1*

**DORAL:**   *pd 4/24  A/h #  168088*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 2,394** |

**POMPANO:**   *pd 4/24 A/h # 121967*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 4/29, Wed 5/1, & Fri 5/3 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

*5\15*

*5\22*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Matches | = | |
| **SUB TOTAL** | = | **$ 1,054** |
| **TOTAL POMPANO** | = | **$ 5,098** |
| **TOTAL MEDIA** | = | **$10,036** |

*pd 4/24   = 184266*

**MIAMI:**

*5/1*

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/22 | = | 490 — *4/24* |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*Pd 4/17 Pm 1# 166422*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | | |
| Printing | | |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

*Pd 4/17 Pmt # 182900*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 4/22, Wed 4/24, & Fri 4/26 | = | 1,084 — *5/8* |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610  *5/15* |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Matches | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA** | = | **$ 7,224** |

*Pd 4/17 Pmt  165860*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/15*

**MIAMI:**

~4|24

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/15 | = | 490  ~4/17 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing: | | |
| Matches | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

**DORAL:**   pd 4/10 Avino   1 4 8 6 9 6

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing | | |
| Matches | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**   pd 4/10 Avino   1 8 8 3 9 4

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 4/15, Wed 4/17, & Fri 4/19 | = | 1,084  = 511 |
| WBGG Radio | = | 810  ) 5 1 8 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Matches | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA**   pd 4/10 Avino | = | **$ 7,224**   1 0 0 5 4 5 |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/8*

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/8 | = | 490 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook (April) | = | 300 |
| Facebook advertising | = | 426 |
| Printing: | | |
| Matches | = | 943 |
| **TOTAL MIAMI** | = | **$ 3,259** |

*4/7*
*—4/0*

**DORAL:**

*Pd 4/3 inv # 185494*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | 300 |
| Printing | | |
| Matches | = | 943 |
| **TOTAL DORAL** | = | **$ 2,833** |

**POMPANO:**

*Pd 4/3 inv # 165421*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 4/8, Wed 4/10, & Fri 4/12 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

*—4/24*
*) 511*

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | |
| Facebook | = | 300 |
| Matches | = | 943 |
| **SUB TOTAL** | = | **$ 1,243** |
| **TOTAL POMPANO** | = | **$ 5,287** |
| **TOTAL MEDIA** | = | **$11,379** |

*Pd 4/3 inv #*     *146610*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/1*

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/25 | = | 490 |
| Xcitement (April) | = | 450 |
| 411 Monthly (April) | = | 150 |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 2,190** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing | | |
| **TOTAL DORAL** | = | **$ 2,040** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 3/25, Wed 3/27, & Fri 3/29 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| 1 – litebox insert | = | |
| Facebook | = | |
| **SUB TOTAL** | = | **$ 750** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,794** |
| **TOTAL MEDIA** | = | **$ 9,024** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/25

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/25 | = | 490 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | 157 |
| Facebook () | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| 15,000 free admit | = | 315 |
| **TOTAL MIAMI** | = | **$ 2,259** |

*-413*
*- 3/27*

*P1 3/18 aom A 166 465*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| 15,000 Free admit | = | 315 |
| **TOTAL DORAL** | | **$ 2,259** |

**POMPANO:**

*P1 3/18 aom # 121 260*
*4/10*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 3/25, Wed 3/27, & Fri 3/29 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

*> 4/17*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| | | |
| **SUB TOTAL** | = | **$   304** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,348** |
| **TOTAL MEDIA** | = | **$ 8,866** |

*P1 3/18 aom # 107058*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/18

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/11 | = | 490 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 - litebox insert | = | |
| Facebook () | = | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*-3/27*
*– 3/20*

**DORAL:**

*Pd 3/13 Auth # 101860*

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing | | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

*Pd 3/13 Auth # 121396*

|  |  |  |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 3/11, Wed 3/13, & Fri 3/15 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

*– 4/3*
*> 4/11*

**Printing:**

**Special Charges**

|  |  |
|---|---|
| Xcitement | = |
| 411 Monthly | = |
| 1 – litebox insert | = |
| Facebook | = |

|  |  |  |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA** | = | **$ 7,224** |

*Pd 3/13 Auth # 122558*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/11

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/11 | = | 490 |
| Xcitement () | = |  |
| 411 Monthly () | = |  |
| Design Retainer | = | 100 |
| 1 - litebox insert | = |  |
| Facebook () | = |  |
| Printing: |  |  |
| **TOTAL MIAMI** | = | **$ 1,590** |

*~ 3/20*
*~ 3/13*

**DORAL:**

*Pd 3/6  Ck # 129966*

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = |  |
| Design Retainer | = | 100 |
| 1 – litebox insert | = |  |
| Facebook | = |  |
| Printing |  |  |
| 1,000 Kirk cards | = | 67 |
| 1,000 Bret cards | = | 67 |
| 1,000 Eric cards | = | 67 |
| **TOTAL DORAL** | = | **$ 1,791** |

**POMPANO:**

*Pd 3/6  Ck # 188958*

|  |  |  |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = |  |
| Mon 3/11, Wed 3/13, & Fri 3/15 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,044** |

*- 3/27*
*> 4/3*

**Printing:**

**Special Charges**

|  |  |
|---|---|
| Xcitement | = |
| 411 Monthly | = |
| 1 – litebox insert | = |
| Facebook | = |

|  |  |  |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,044** |
| **TOTAL MEDIA** | = | **$ 7,425** |

*148186*

*Pd 3/6  Ck #*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/4

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | ~ 3/1, 3 |
| 1 – 2 X 4 Miami Herald ad to run 3/4 | = | 490 | — 3/6 |
| Xcitement (March) | = | 450 | |
| 411 Monthly (March) | = | 150 | |
| Design Retainer | = | 100 | |
| 1 - litebox insert | = | | |
| Facebook (March) | = | 300 | |
| Printing: | | | |
| **TOTAL MIAMI** | = | **$ 2,490** | |

**DORAL:**

Pd 2/27 2.m # 163482

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | 300 |
| Printing | | |
| **TOTAL DORAL** | = | **$ 2,340** |

**POMPANO:**

Pd 2/27 AmS # 126078

| | | | |
|---|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | | |
| Mon 3/4, Wed 3/6, & Fri 3/8 | = | 1,084 | –3/20 |
| WBGG Radio | = | 810 | > 3/27 |
| WMIA Radio | = | 1,610 | |
| New Times | = | 440 | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 4,044** | |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| 1 – litebox insert | = | |
| Facebook | = | 300 |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$ 1.050** |
| **TOTAL POMPANO** | = | **$ 5,094** |
| **TOTAL MEDIA** | = | **$ 9,924** |

Pd 2/27 = Avm # 180218

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/25

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/25 | = | 490 |
| Xcitement () | = | |
| 411 Monthly () | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | 157 |
| Facebook () | = | |
| Printing: | = | 197 |
| 5,000 VIP invites | = | $ 1,944 |
| **TOTAL MIAMI** | | |

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | 157 |
| Facebook | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| **TOTAL DORAL** | = | $ 1,944 |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 2/25, Wed 2/27, & Fri 3/1 | = | 1,084 |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | $ 4,034 |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | = | 157 |
| Facebook | = | |

| | | |
|---|---|---|
| **SUB TOTAL** | = | $ 304 |
| **TOTAL POMPANO** | = | $ 4,338 |
| **TOTAL MEDIA** | = | $ 8,226 |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/18*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/18 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| | | |
| 1 - litebox insert | = | |
| Facebook (February) | = | |
| Printing: | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*0*
*– 2/27*
*– 2/20*

**DORAL:**

*Pd 2/13 Wih # 146644*

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Printing | | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

*Pd 2/13 Wih # 186187*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run | = | |
| Mon 2/18, Wed 2/20, & Fri 2/22 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

*– 3/6*
*3/12*

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| 1 – litebox insert | | |
| Facebook | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 4,844** |
| | | |
| **TOTAL MEDIA** | = | **$ 8,024** |

*Pd 2/13 Wih # 100403*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/11

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/11 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | |
| Facebook (February) | = | 300 |
| WMIA Radio | = | |
| WQAM Radio week | | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1,890** |

**DORAL:**

|  |  |  |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Facebook | = | 300 |
| | | |
| Printing | | |
| Website set up | | |
| **TOTAL DORAL** | = | **$ 1,890** |

**POMPANO:**

|  |  |  |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 2/11, Wed 2/13, & Fri 2/15 | | |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

**Printing:**

**Special Charges**

|  |  |  |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | | |
| Facebook | = | 300 |
| Website set up | = | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 5,144** |
| | | |
| **TOTAL MEDIA** | = | **$ 8,924** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/4*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/28 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*2/3* *2/4*

*Pd 1/30 A Jn #* 120061

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | | |
| **TOTAL DORAL** | = | **$ 1,590** |

*Pd 1/30 d n #* 165147

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 1/28, Wed 1/30, & Fri 2/1 | | |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

*– 2/20* *2/07*

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Website set up | = | |
| **SUB TOTAL** | = | **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,844** |
| **TOTAL MEDIA** | = | **$ 8,024** |

*Pd 1/30 A n #* 149032

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/28*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/28 | = | 490 |
| Xcitement | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | 157 |
| Local Biz | = | |
| WMIA Radio | | |
| WQAM Radio week | | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| **TOTAL MIAMI** | = | **$ 2,544** |

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450. |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | | |
| **TOTAL DORAL** | = | **$ 2,394** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 1/28, Wed 1/30, & Fri 2/1 | | |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Website set up | = | |
| **SUB TOTAL** | = | **$ 1,054** |
| **TOTAL POMPANO** | = | **$ 5,898** |
| **TOTAL MEDIA** | = | **$10,836** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/21*



**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 — 1/30 |
| 1 – 2 X 4 Miami Herald ad to run 1/21 | = | 490 — 1/23 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*pd 1/16 ____ = 1 6 8 9 2 7*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | | |
| **TOTAL DORAL** | = | **$ 1,590** |

*pd 1/16 ____ 1 4 9 2 1 0*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 1/21, Wed 1/23, & Fri 1/25 | = | 1,084 — 216 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 — 1/15 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

**Printing:**

| | |
|---|---|
| Special Xmas invitation envelopes | = |

**Special Charges**

| | |
|---|---|
| Xcitement | = |
| 411 Monthly | = |
| City Grid | = |
| 1 – litebox insert | = |
| Local Biz | |
| Website set up | = |
| **SUB TOTAL** | = | **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,844** 161278 |
| **TOTAL MEDIA** | = | **$ 8,024** |

*pd 1/16 ____*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/14*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times  ½ page ad | = | 1,000 | 1/23 |
| 1 – 2 X 4 Miami Herald ad to run 1/14 | = | 490. | 1/16 |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | 100 | |
| City Grid | = | | |
| 1 - litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | | | |
| WQAM Radio week | | | |
| Printing: | | | |
| **TOTAL MIAMI** | = | **$ 1,590** | |

Pd 1/19 sm # 101400

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | | |
| **TOTAL DORAL** | = | **$ 1,590** |

Pd 1/19 sm # 124428

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 1/14, Wed 1/16, & Fri 1/18 | = | 1,084 | 1/30 |
| WBGG Radio | = | 1,610 | |
| WMIA Radio | = | 1,610 | |
| New Times | = | 440 | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 4,844** | |

Pd

**Printing:**

| | |
|---|---|
| Special Xmas invitation envelopes | = |

**Special Charges**

| | |
|---|---|
| Xcitement | = |
| 411 Monthly | = |
| City Grid | = |
| 1 – litebox insert | = |
| Local Biz | |
| Website set up | = |
| **SUB TOTAL** | = **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,844** |
| **TOTAL MEDIA** | = | **$ 8,024** |

Pd 1/19 sm # 127116

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/7* 2014

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/7 | = | 490 |
| Xcitement | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | | |
| WQAM Radio week | | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 2,190** |

*pd 1/2    Nih #  161745*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

*pd 1/2    Rn # 184128*

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 1/7, Wed 1/9, & Fri 1/11 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

| | | |
|---|---|---|
| **Printing:** | | |
| Special Xmas invitation envelopes | = | |

| | | |
|---|---|---|
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **SUB TOTAL** | = | **$   750** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,594** |
| **TOTAL MEDIA** | = | **$ 9,374** |

*pd 1/2 = Avon #  169668*

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/31_

_2015_
_pd 1/9_

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times ½ page ad | = | 1,000  pd 1/9 |
| 1 – 2 X 4 Miami Herald ad to run 12/31 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1,590** |

_pd 12/27 Am # 183226_

**DORAL:**

|  |  |  |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | | |
| **TOTAL DORAL** | = | **$ 1,590** |

_140824_

**POMPANO:**

_pd 12/27 Am # 140824_

|  |  |  |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 12/31, Wed 1/2, & Fri 1/4 | = | 1,084  pd 1/16 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

**Printing:**

|  |  |
|---|---|
| Special Xmas invitation envelopes | = |

**Special Charges**

|  |  |
|---|---|
| Xcitement | = |
| 411 Monthly | = |
| City Grid | = |
| 1 – litebox insert | = |
| Local Biz | |
| Website set up | = |
| **SUB TOTAL** | = |  **$** |

|  |  |  |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 4,844** |
| **TOTAL MEDIA** | = | **$ 8,024** |

_pd 12/27 Am # 140182_

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/24*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/24 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | | 100 |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1,590** |

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 12/24, Wed 12/26, & Fri 12/28 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

**Printing:**
Special Xmas invitation envelopes = 

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Website set up | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 4,844** |
| **TOTAL MEDIA** | = | **$ 8,024** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/17

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/17 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | | |
| Printing: | = | |
| **TOTAL MIAMI** | = | **$ 1,590** |

*Pd 10/18*
*Pd 10/26*

**DORAL:**

*Pd 12/12 Inv # 1 0 4 3 4 9*

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

*Pd 12/12 Inv # 1 4 8 5 5 6*

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 12/17, Wed 12/19, & Fri 12/21 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

*= Pd 12/2*

**Printing:**

| | | |
|---|---|---|
| Special Xmas invitation envelopes | = | 387 |

| **Special Charges** | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **SUB TOTAL** | = | **$   387** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,231** |
| **TOTAL MEDIA** | = | **$ 8,411** |

*Pd 12/12 Inv # 1 6 8 2 3 5*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/10

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 12/10 | = | 490 | — 12/10 12/12 |
| Xcitement | = | | |
| 411 Monthly | = | | |
| Design Retainer | = | 100 | |
| City Grid (Dec) final payment | = | 280 | |
| 1 - litebox insert | = | | |
| Local Biz | = | | |
| WMIA Radio | = | | |
| WQAM Radio week | | | |
| Pens | = | 612 | |
| Printing: | | | |
| **TOTAL MIAMI** | = | **$ 2,482** | |

*Pd 12/15 Aon # 12578|*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| | | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| Website set up | | |
| Pens | = | 726 |
| **TOTAL DORAL** | = | **$ 2,596** |

*Pd 12/5 Aon 1#*    *166353 - Pd 12/7 i*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 12/10, Wed 12/12, & Fri 12/14 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

**Printing:**

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| Pens | = | 612 |
| **SUB TOTAL** | = | **$ 892** |

*Pd 12/5 Aon #*    *143959*

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,736** |
| | | |
| **TOTAL MEDIA** | = | **$10,814** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/3*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/3 | = | 490 |
| Xcitement | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| **TOTAL MIAMI** | = | **$ 2,544** |

*(handwritten: -12/52, 490, 450 -12/5, 12/13 150 -12/5, 100 -12/5)*

*(handwritten: Paid 11/28  Am # 124722)*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 2,394** |

*(handwritten: Pd 11/28  Am # 122127)*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 12/3, Wed 12/5, & Fri 12/7 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

*(handwritten: -pd 12/10)*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | 147 |
| **Special Charges** | | |
| Xcitement | = | 450 |
| 411 Monthly | = | 300 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | | |
| Website set up | = | |
| **SUB TOTAL** | = | **$ 1,054** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,898** |

*(handwritten: 140765)*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$10,836** |

*(handwritten: Pd 11/28 = Am #)*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/26

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/19 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid (Nov) | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| **TOTAL MIAMI** | = | **$ 1,870** |

*Paid  11/20  pih*   *I  8  3  4  4  3*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Printing | | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,870** |

*pd  11/20  pih*   *I  2  2  3  5  4*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 11/19, Wed 11/21, & Fri 11/23 | = | 1,084   -pd 12/19 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |

**Printing:**

| | | |
|---|---|---|
| 10,000 free drink cards | = | 230 |

**Special Charges**

| | | |
|---|---|---|
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | 280 |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **SUB TOTAL** | = | **$   510** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 5,354**   *I 0 2 4 8 9* |
| **TOTAL MEDIA** | = | **$ 9,094** |

*pd  11/20  sm*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/19

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/19 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| 15,000 free admit cards | = | 335 |
| 5,000 free admit "Rico" cards | = | 115 |
| **TOTAL MIAMI** | | **$ 2,040** |

*handwritten: 1215, PA 12/28, 161168*

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| 15,000 free admit cards | = | 335 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,925** |

*handwritten: PA 11/14 AUTH, 165438*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 11/19, Wed 11/21, & Fri 11/23 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |
| 10,000 free admit cards | = | 230 |
| 5,000 special fold over anniversary invites | = | 686 |
| 5,000 special anniversary envelopes | = | 387 |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **SUB TOTAL** | = | **$ 1,303** |
| | | |
| **TOTAL POMPANO** | = | **$ 6,147** |
| **TOTAL MEDIA** | = | **$10.112** |

*handwritten: PA 11/14 AUTH, 164306*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/12 | = | 490 |
| Xcitement | = | |
| 411 Monthly | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| **TOTAL MIAMI** | | **$ 1,590** |

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 1,590** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run Mon 11/5, Wed 11/7, & Fri 11/9 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges** | | |
| Xcitement | = | |
| 411 Monthly | = | |
| City Grid | = | |
| 1 – litebox insert | = | |
| Local Biz | | |
| Website set up | = | |
| **TOTAL** | = | **$ 4,844** |
| | | |
| **TOTAL POMPANO** | = | **$ 5,898** |
| **TOTAL MEDIA** | = | **$ 8,024** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/5

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/5 | = | 490 |
| Xcitement (November) | = | 450 |
| 411 Monthly | = | 150 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 - litebox insert | = | 157 |
| Local Biz | = | |
| WMIA Radio | = | |
| WQAM Radio week | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| **TOTAL MIAMI** | | **$ 2,544** |

**DORAL:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Xcitement | = | 450 |
| Design Retainer | = | 100 |
| City Grid | = | |
| 1 – litebox insert | = | 157 |
| Local Biz | = | |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Website set up | = | |
| **TOTAL DORAL** | = | **$ 2,394** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 1 – 2 X 3 ad to run | | |
| Mon 11/5, Wed 11/7, & Fri 11/9 | = | 1,084 |
| WBGG Radio | = | 1,610 |
| WMIA Radio | = | 1,610 |
| New Times | = | 440 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 4,844** |
| Printing: | | |
| 5,000 VIP invites | = | 147 |
| | | |
| **Special Charges** | = | 450 |
| Xcitement | = | 300 |
| 411 Monthly | = | |
| City Grid | = | 157 |
| 1 – litebox insert | | |
| Local Biz | = | |
| Website set up | = | |
| **TOTAL** | | **$ 1,054** |
| | | |
| **TOTAL POMPANO** | = | **$ 5,898** |
| | | |
| **TOTAL MEDIA** | = | **$ 10,836** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/26

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/21 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement (October) | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 2,243** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| 5,000 special anniv. invites | = | 193 |
| Special fold over invites | = | 406 |
| Pens are Us | | |
| -   Credit for overcharge the week of 10/19 | = | (450) |
| **TOTAL DORAL** | = | **$ 3,002** |

**POMPANO:**

Sun Sentinel 3 – 2 X 3 ads to run:

| | | |
|---|---|---|
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| 5,000 anniversary cards | = | 237 |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$   237** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 2,247** |
| **TOTAL MEDIA** | = | **$ 7,492** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/19

*11/4*

**MIAMI:**
| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/21 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Facebook advertising | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement (October) | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 2,243** |

*-10/28*

**DORAL:**

*p/ 10/14 Aun # 129081*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 3,303** |

*credit #450*

**POMPANO:**

*p/ 10/14 Aun # 167278*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*11/18/15*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,556** |

*p/ 10/14 Aun # 142659*

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/_ $2 28

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/21 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement (October) | = | 450 |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 2,693** |

_PA 10/7/15 - 149849_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebok advertising | = | |
| Xcitement | = | 350 |
| Printing: | | |
| 5,000 VIP invites | = | |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 3,303** |

_PA 10/7/15 164292_

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

_10/11/15_

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | 450 |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$   450** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 2,460** |

_PA 10/7/15_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,456** |

_PA 10/7/15_ 187504

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/5* 10/21

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/21 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | 157 |
| Facebook  (October) | = | 300 |
| Facebook advertising | = | 200 |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Xcitement | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 3,097** |

10/14

**DORAL:**                              pd 9/30 pmt   125600

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 3,707** |

**POMPANO:**                          pd 9/30 pmt   164442

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

11/4

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| Xcitement | = | |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$   854** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,864** |

**TOTAL MEDIA**                       pd 9/30 pmt   104704

= **$ 9,468**

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/28* 10/14 10/17

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times  ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 9/21 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook () | = | | |
| Facebook advertising | = | | |
| Printing | | | |
| 5,000 VIP invites | = | | |
| Xcitement | = | | |
| Pens are us | = | | |
| **TOTAL MIAMI** | = | **$ 2,243** | 128392 |

**DORAL:**        9/23 PM Wht  128392

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**        9/23 PM Awht  105341

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

10/28

**Printing:**

| | | |
|---|---|---|
| 5,000 VIP invites | = | |

**Special Charges:**

| | | |
|---|---|---|
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$** |

| | | | |
|---|---|---|---|
| **TOTAL POMPANO** | = | **$ 2,010** | |
| **TOTAL MEDIA** | 9/23 PM Awht = | **$ 7,106** | 180747 |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/21 *10/7*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/21 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Facebook advertising | = | |
| Printing | | |
| 5,000 VIP invites | | |
| 5,000 free admit cards | = | 115 |
| 5,000 free drink cards | = | 115 |
| Xcitement | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 2,473** |

*PA 9/17 ... 123735*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebok advertising | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

*PA 9/17 ... 1485-92*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*10/2*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,336** |

*PA 9/17 ... 102655*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/14*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/14 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Facebook advertising | | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement r) | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | | **$ 2,243** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebok advertising | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

| | | |
|---|---|---|
| 5,000 VIP invites | = | |

**Special Charges:**

| | | |
|---|---|---|
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/7*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | *9/23* |
| 1 – 2 X 4 Miami Herald ad to run 9/7 | = | 490 | *9/17* |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook () | = | | |
| Facebook advertising August and September | = | 400 | |
| Printing | | | |
| 5,000 VIP invites | = | | |
| Xcitement (September) | = | 450 | |
| Pens are us | = | | |
| **TOTAL MIAMI** | = | **$ 3,093** | |

*9/3 paid A note  18184*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | 400 |
| Xcitement | = | 450 |
| Printing: | | |
| 5,000 VIP invites | = | |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 3,703** |

*nd 9/3 Aunt  145448*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 10/7*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | 400 |
| Xcitement | = | 450 |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$    850** |

| | | | |
|---|---|---|---|
| **TOTAL POMPANO** | = | **$ 2,860** | *147025* |
| **TOTAL MEDIA** | = | **$ 9,656** | |

*pd 9/3 Aunt*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/31*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/31 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | 157 |
| Facebook  (September) | = | 300 |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Xcitement () | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 2,897** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 3,507** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$   654** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,664** |
| | | |
| **TOTAL MEDIA** | = | **$ 9,068** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/14

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/17 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook () | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement () | = | |
| Pens are us | = | |
| 6.66 cases of matches (includes shipping) | = | 1,036 |
| **TOTAL MIAMI** | = | **$ 3,279** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| Pens are Us | = | |
| 6.66 cases of matches (includes shipping) | = | 1,036 |
| **TOTAL DORAL** | = | **$ 3,889** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Pens are Us | = | |
| 6.66 cases of matches (includes shipping) | = | 1,036 |
| **SUB TOTAL** | = | **$ 1,036** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 3,046** |
| **TOTAL MEDIA** | = | **$10,214** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/17*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | *9/2* |
| 1 – 2 X 4 Miami Herald ad to run 8/17 | = | 490 | *8/27* |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook () | = | | |
| Printing | | | |
| Anniversary envelopes | = | 260 | |
| 5,000 VIP invites | = | | |
| Xcitement () | = | | |
| Pens are us | = | | |
| 363 VIP Cards | = | 127 | |
| **TOTAL MIAMI** | = | **$ 2,630** | *PA 8/19  Avh# 185044* |

**DORAL:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 453 | |
| WBGG | = | 810 | |
| 1 – litebox insert | = | | |
| Facebook | = | | |
| Xcitement | = | | |
| Printing: | | | |
| Pens are Us | = | | |
| 363 VIP cards | = | 127 | *122689* |
| **TOTAL DORAL** | = | **$ 2,980** | |

**POMPANO:**   *PA 8/19  Avh# 12261/29*

| | | | |
|---|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | | |
| Mon , Wed, & Fri | = | | *9/17* |
| WBGG Radio | = | 810 | |
| WMIA Radio | = | 1,100 | |
| New Times | = | | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 2,010** | |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | | |
|---|---|---|---|
| **Special Charges:** | | | |
| 1 – litebox insert | = | | |
| Facebook | = | | |
| Xcitement | = | | |
| Pens are Us | = | | |
| 363 VIP cards | = | 127 | |
| **SUB TOTAL** | = | **$ 127** | *140454* |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 2,137** |
| **TOTAL MEDIA** | = *PA 8/19 Avh#* | **$ 7,747** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/10*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/10 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook ( ) | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement (August) | = | 450 |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 2,693** |

*handwritten: 8/27, 8/9, rd 8/5 Ann 162581*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| Printing: | | |
| VIP invites (special anlv. Invitees) | = | 397 |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 3,700** |

*handwritten: rd 8/5 Ann 183263*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*handwritten: 9/9*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| Pens are Us | = | |
| | | |
| **SUB TOTAL** | = | **$ 450** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,460** |

*handwritten: rd 8/5 Ann # 145551*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,853** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/3

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/20 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | 157 |
| Facebook (August) | = | 300 |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Xcitement (   ) | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 2,892** |

*(handwritten: P.M 7/29 NMF 125000)*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 3,507** |

*(handwritten: P.M 7/29 RMF 184794)*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Pens are Us | = | |
| | | |
| **SUB TOTAL** | = | **$   654** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,664** |
| | | |
| **TOTAL MEDIA** | = | **$ 9,063** |

*(handwritten: P.M 7/29 RMF 146970)*

## BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/20

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/20 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook () | = | |
| Printing | | |
| 5,000 VIP invites | | |
| Xcitement ( ) | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | | **$ 2,243** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Pens are Us | = | |
| **TOTAL DORAL** | | **$ 2,853** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Pens are Us | = | |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

## BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/13

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/13 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook ( ) | = | |
| Printing | | |
| 5,000 VIP invites | | |
| 10,000 free admit cards | = | 183 |
| Xcitement ( ) | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 2,426** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | | |
| 10,000 free admit cards | = | 183 |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 3,036** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | | 810 |
| WMIA Radio | | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

| | | |
|---|---|---|
| 5,000 VIP invites | = | |

**Special Charges:**

| | | |
|---|---|---|
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | | **$ 7,472** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/13*

*7/29*
*7/27*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 7/13 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook () | = | | |
| Printing | | | |
| 5,000 VIP invites | = | | |
| Xcitement (    ) | = | | |
| Pens are us | = | | |
| **TOTAL MIAMI** | = | **$ 2,243** | |

*Aut 7/8 Awn£ 184452*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 453 | |
| WBGG | = | 810 | |
| 1 – litebox insert | = | | |
| Facebook | = | | |
| Xcitement | = | | |
| Printing: | | | |
| 5,000 VIP invites | = | | |
| Pens are Us | = | | |
| **TOTAL DORAL** | = | **$ 2,853** | |

*A.A 7/8 Awn£ 161359*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | | |
| Mon , Wed, & Fri | = | | |
| WBGG Radio | = | 810 | > 8/12 |
| WMIA Radio | = | 1,100 | |
| New Times | = | | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 2,010** | |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Pens are Us | = | |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

*A.A 7/8 Awn no*   *144963*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/29* 7/6

*(handwritten: 7/22, 7/15)*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/29 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement (July ) | = | 450 |
| Pens are us | = | |
| **TOTAL MIAMI** | | **$ 2,693** |

*(handwritten: Pd 7/1 Ach 1st  105286)*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| Printing: | | |
| 5,000 VIP invites | = | |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 3,303** |

*(handwritten: Pd 7/1 Ashp  181828)*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*(handwritten: >815)*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$    450** |
| **TOTAL POMPANO** | = | **$ 2,460** |

*(handwritten: 182479)*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,456** |

*(handwritten: Pd 7/1 Ashp)*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/29*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/29 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | 157 |
| Facebook () | = | 300 |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Xcitement () | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | = | **$ 2,897** |

*= 7/15*
*7/8*

*Pd 6/24 Ain F* 107086

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 3,507** |

*Pd 6/24 Ain# 142239*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*7/29*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Pens are Us | = | |
| **SUB TOTAL** | = | **$   654** |
| **TOTAL POMPANO** | = | **$ 2,664** |
| **TOTAL MEDIA** | = | **$ 9,068** |

*Pd 6/24 Ain# 103453*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/22*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | 7/4 |
| 1 – 2 X 4 Miami Herald ad to run 6/22 | = | 490 | 7/1 |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook ( ) | = | | |
| Printing | | | |
| 5,000 VIP invites | = | | |
| Xcitement ( ) | = | | |
| Pens are us | = | | |
| **TOTAL MIAMI** | = | **$ 2,243** | |

**DORAL:**

Pd 6/14 Amt# 168402

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Pens are Us | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**

Pd 6/17 Auth# 102857

| | | | |
|---|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | | |
| Mon , Wed, & Fri | = | | |
| WBGG Radio | = | 810 | 7/22 |
| WMIA Radio | = | 1,100 | |
| New Times | = | | |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 2,010** | |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Pens are Us | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,010**    142428 |
| **TOTAL MEDIA** | Pd 6/17 Auth # | **$ 7,106** |

## BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/15

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/8 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement (June) | = | |
| Pens are us | = | |
| **TOTAL MIAMI** | | **$ 2,243** |

*711*
*6/24*

**DORAL:**

*Pd 6/10 Aime   129821*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Pens are Us | = | |
| **TOTAL DORAL** | | **$ 2,853** |

**POMPANO:**

*Pd 6/10 Aime   120742*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 7/15*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Pens are Us | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

*Pd 6/10 Aunt   125165*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/8

**MIAMI:**                                                             — 6/24
  New Times  ½ page ad         =    1,000 — 6/17
  1 – 2 X 4 Miami Herald ad to run 6/8   =    490
  Design Retainer            =    100
  WMGE               =    653
  1 – litebox insert          =
  Facebook ()            =
  Printing
  5,000 VIP invites         =
  Xcitement (June)         =    450
  Pens are us            =
  **TOTAL MIAMI**           $ 2,693

*Pd 6/3 ____ 109200*

**DORAL:**
  New Times 1/2 page ad     =    1,000
  1 – 2 X 4 Miami Herald ad   =    490
  Design Retainer            =    100
  WMGE               =    453
  WBGG              =    810
  1 – litebox insert          =
  Facebook              =    450
  Xcitement            =
  Printing:
  5,000 VIP invites         =
  10,000 free admit cards    =    183
  Pens are Us            =
  **TOTAL DORAL**        =    $ 3,486

*Pd 6/3 ____ 106343*

**POMPANO:**
  Sun Sentinel 3 – 2 X 3 ads to run:
  Mon , Wed, & Fri         =    810  > 7/8
  WBGG Radio           =   1,100
  WMIA Radio           =
  New Times             =    100
  Design Retainer            =
  **WEEKLY TOTAL**          $ 2,010

  **Printing:**
  5,000 VIP invites         =

  **Special Charges:**
  1 – litebox insert          =
  Facebook             =
  Xcitement            =    450
  Pens are Us            =

  **SUB TOTAL**         =    $   450

  **TOTAL POMPANO**    =    $ 2,460    *127699*

*Pd 6/3 ____*

  **TOTAL MEDIA**        =    $ 8,639

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/1*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/1 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 -- litebox insert | = | 157 |
| Facebook () | = | 300 |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Xcitement () | = | |
| Pens are us | = | 661 |
| **TOTAL MIAMI** | | **$ 3,558** |

*6/17*
*6/10*

*pd 5/28 Dr # 187144*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Pens are Us | = | 661 |
| **TOTAL DORAL** | | **$ 4,168** |

*pd 5/28 Ar # 106674*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | = | 810 |
| WBGG Radio | = | 1,100 |
| WMIA Radio | = | |
| New Times | = | 100 |
| Design Retainer | = | |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Pens are Us | = | 661 |
| | | |
| **SUB TOTAL** | = | **$ 1,315** |
| | | |
| **TOTAL POMPANO** | = | **$ 3,325** |
| **TOTAL MEDIA** | = | **$11,051** |

*> 7/1*

*pd 5/28 Ar # 146970*

# __BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/25__ 6/16

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000   6/1 |
| 1 – 2 X 4 Miami Herald ad to run 5/25 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Xcitement (May) | = | |
| **TOTAL MIAMI** | = | **$ 2,243** |

*P d 5/20   Sh # 105147*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

*P d 5/20   Sh # 127393*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*6/24/15*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*P d 5/20   Sh d 185325*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/18*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times  ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 5/18 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook  () | = | | |
| Printing: | | | |
| 5,000 VIP invites | = | | |
| Xcitement (May) | = | | |
| **TOTAL MIAMI** | | **$ 2,243** | |

*6/3*
*5/29*

*1/1 060*

*pd 5/13 Ath # 1 31 060*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad | = | 490 | |
| Design Retainer | = | 453 | |
| WMGE | = | 810 | |
| WBGG | = | | |
| 1 – litebox insert | = | | |
| Facebook | = | | |
| Xcitement | | | |
| Printing: | | | |
| 5,000 VIP invites | = | | |
| **TOTAL DORAL** | | **$ 2,853** | |

*pd 5/13 Avh # N 7977*

**POMPANO:**

| | | | |
|---|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | | |
| Mon , Wed, & Fri | | 810 | |
| WBGG Radio | = | 1,100 | |
| WMIA Radio | = | | |
| New Times | | 100 | |
| Design Retainer | = | | |
| **WEEKLY TOTAL** | | **$ 2,010** | |

*6/17*

| | | | |
|---|---|---|---|
| **Printing:** | | | |
| 5,000 VIP invites | = | | |
| **Special Charges:** | | | |
| 1 – litebox insert | = | | |
| Facebook | = | | |
| Xcitement | = | | |
| **SUB TOTAL** | = | **$** | |
| **TOTAL POMPANO** | = | **$ 2,010** | |
| **TOTAL MEDIA** | = | **$ 7,106** | |

*143850*

*0 d 5/13 Avh #*

# **_BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/11_**

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | _5/29_ |
| 1 – 2 X 4 Miami Herald ad to run 5/11 | = | 490 | _5/20_ |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook  () | = | | |
| Printing: | = | | |
| 5,000 VIP invites | = | 450 | |
| Xcitement (May) | = | | |
| **TOTAL MIAMI** | = | **$ 2,693** | |

_Pd 6/6 Avint_   _169549_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | 450 |
| Xcitement | | |
| Printing: | = | |
| 5,000 VIP invites | = | |
| **TOTAL DORAL** | | **$ 3,303** |

_Pd 6/6 Avint_   _186049_

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

_) 6/10_

| | | |
|---|---|---|
| **Printing:** | = | |
| 5,000 VIP invites | | |
| | | |
| **Special Charges:** | = | |
| 1 – litebox insert | = | |
| Facebook | = | 450 |
| Xcitement | | |
| | | |
| **SUB TOTAL** | = | **$   450** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,460** |

_id 6/6 Avint_   _109536_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,456** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/4

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/4 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | 157 |
| Facebook (May) | = | 300 |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Xcitement () | = | |
| **TOTAL MIAMI** | = | **$ 2,897** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| **TOTAL DORAL** | = | **$ 3,507** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| **SUB TOTAL** | = | **$ 654** |
| **TOTAL POMPANO** | = | **$ 2,664** |
| **TOTAL MEDIA** | | **$ 9,068** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/27*

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/27 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing: | | |
| 5,000 Beat the clock | = | |
| Xcitement () | = | |
| **TOTAL MIAMI** | = | **$ 2,243** |

*Pd 4/22 Amt ₽ 167516*

**DORAL:**

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

*Pd 4/22 Adj # 120551*

**POMPANO:**

|  |  |  |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 5/29*

|  |  |  |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

*Pd 4/22 Adj # 140881*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/20

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/20 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook () | = | |
| Printing: | | |
| 5,000 Beat the clock | = | |
| Xcitement () | = | |
| **TOTAL MIAMI** | = | **$ 2,243** |

*handwritten: 514 / 4/30*

*handwritten: PA 4/15 AMT 166391*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

*handwritten: PA 4/15 AMT 180.782*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*handwritten: 5/20*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

*handwritten: PA 4/15 AMT 102650*

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/13_

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | _4/20_ |
| 1 – 2 X 4 Miami Herald ad to run 4/13 | = | 490 | _4/22_ |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook () | = | | |
| Printing: | | | |
| 5,000 Beat the clock | = | | |
| Xcitement () | = | | |
| **TOTAL MIAMI** | = | **$ 2,243** | _187276_ |

_Pd 4/18 Amt_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

_M 4/8 Amt  18600)_

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

_M 4/8 Amt  143215_

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/6*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/30 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing: | | |
| 5,000 Beat the clock | = | 197 |
| Xcitement (April) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,890** |

*handwritten: 4/22  4/15*

**DORAL:**

*handwritten: pd 4/1 pmt 126276*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| Printing: | | |
| 5,000  happy hour | = | 197 |
| **TOTAL DORAL** | = | **$ 3,500** |

*handwritten: pd 4/1 pth 101247*

**POMPANO:**

*handwritten: > 5/6/14*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| **SUB TOTAL** | = | **$  450** |
| **TOTAL POMPANO** | = | **$ 2,460** |
| **TOTAL MEDIA** | = | **$ 8,400** |

*handwritten: pd 4/1 pth 180669*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/30*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | *4/15* |
| 1 – 2 X 4 Miami Herald ad to run 3/30 | = | 490 | *4/8* |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | 157 | |
| Facebook (April) | = | 300 | |
| Printing: | | | |
| 5,000 VIP invites | = | 197 | |
| Xcitement () | = | | |
| **TOTAL MIAMI** | = | **$ 2,897** | |

*Pd 3/25  Ck# 167141*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Printing: | | |
| 5,000 invites | = | 197 |
| **TOTAL DORAL** | = | **$ 3,507** |

*Pd 3/25  Ck# 185175*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 4/30*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| **SUB TOTAL** | = | **$ 654** |
| **TOTAL POMPANO** | = | **$ 2,664** |
| **TOTAL MEDIA** | = | **$ 9,068** |

*3/25  Ck#*

*188826*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/23*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 3/23 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook () | = | | |
| Printing: | | | |
| 5,000 VIP invites | = | | |
| Xcitement () | = | | |
| **TOTAL MIAMI** | = | **$ 2,243** | |

*PA 3/18  Anh Ø   188935*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000  invites | = | |
| litebox plastic | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

*PA 3/18 Anh Ø  188885*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*4/22*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook ads Christmas party | = | |
| Xcitement | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

*PA 3/18 Anh Ø  162550*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/16*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times  ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 3/9 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook  () | = | | |
| Printing: | | | |
| 5,000 VIP invites | = | | |
| Xcitement () | = | | |
| **TOTAL MIAMI** | = | **$ 2,243** | |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000  invites | = | |
| litebox plastic | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook ads Christmas party | = | |
| Xcitement | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,010** |
| | | |
| **TOTAL MEDIA** | = | **$ 7,106** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/9

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/9 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook (March) | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Xcitement (March) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,693** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| Printing: | | |
| 5,000 invites | = | |
| litebox plastic | = | |
| **TOTAL DORAL** | = | **$ 3,303** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

| | | |
|---|---|---|
| 5,000 VIP invites | = | |

**Special Charges:**

| | | |
|---|---|---|
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook ads Christmas party | = | |
| Xcitement | = | 450 |
| **SUB TOTAL** | = | **$ 450** |
| **TOTAL POMPANO** | = | **$ 2,460** |
| **TOTAL MEDIA** | = | **$ 8,456** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF* ~~2/23~~ 3/2

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times  ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 2/2 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | 157 | |
| Facebook  (March) | = | 300 | |
| Printing: | | | |
| 5,000 VIP invites | = | 197 | |
| Xcitement () | = | | |
| **TOTAL MIAMI** | = | **$ 2,897** | |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Printing: | | |
| 5,000  invites | = | 197 |
| litebox plastic | = | |
| **TOTAL DORAL** | = | **$ 3,507** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Facebook ads Christmas party | = | |
| Xcitement | = | |
| | | |
| **SUB TOTAL** | = | **$   654** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,664** |
| | | |
| **TOTAL MEDIA** | = | **$ 9,068** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/23

*3|11*

*| 3|4*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times  ½ page ad | = | 1,000 | / |
| 1 – 2 X 4 Miami Herald ad to run 2/2 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook () | = | | |
| Printing: | | | |
| 5,000 VIP invites | = | | |
| Xcitement () | = | | |
| **TOTAL MIAMI** | | **$ 2,243** | |

*Pd ³/₁₈ ꞩꞩꞩ | 46 347*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000  invites | = | |
| litebox plastic | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

*pd ²/₁₈ ꞩꞩꞩ | 43855*

**POMPANO:**

*pd ²/₁₈ ꞩꞩꞩ | 44261*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*3/25*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook ads Christmas party | = | |
| Xcitement | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/16*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | *2/12* |
| 1 – 2 X 4 Miami Herald ad to run 2/2 | = | 490 | *2/18* |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook () | = | | |
| Printing: | | | |
| 5,000 VIP invites | = | | |
| Xcitement (February) | = | 450 | |
| **TOTAL MIAMI** | = | **$ 2,693** | |

*pd 2/11 Amt 101870*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| Printing: | | |
| 5,000 invites | = | |
| litebox plastic | = | |
| **TOTAL DORAL** | = | **$ 3,303** |

*pd 2/11 Amt 123128*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 3/18*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook ads Christmas party | = | |
| Xcitement | = | 450 |
| | | |
| **SUB TOTAL** | = | **$ 450** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,460** |

*140436*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,456** |

*pd 2/11 Amt*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/9*

2/9
- 2/18

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 - 2/11 |
| 1 – 2 X 4 Miami Herald ad to run 2/2 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Xcitement () | = | |
| 7 cases of matches (includes shipping) | = | 978 |
| **TOTAL MIAMI** | | **$ 3,221** |

2/6   $ 6 8 5 43

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000  invites | = | |
| litebox plastic | = | |
| 7 cases of matches | = | 978 |
| **TOTAL DORAL** | = | **$ 3,831** |

2/6   1 6 1 8 2 6

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

> 3/11

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook ads Christmas party | = | |
| Xcitement | = | |
| 7 cases of matches | = | 978 |
| **SUB TOTAL** | = | **$  978** |
| **TOTAL POMPANO** | = | **$ 2,988** |

2/6   1 4 0 5 3 7

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$10,040** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/2*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/2 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | ~~353~~ |
| 1 – litebox insert | = | 157 |
| Facebook  (February) | = | 300 |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Xcitement () | = | |
| **TOTAL MIAMI** | = | **$ 2,597** |

*handwritten: 2/11  -216  $53*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | ~~353~~ |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| Printing: | | |
| 5,000  invites | = | 197 |
| litebox plastic | = | |
| **TOTAL DORAL** | = | **$ 2,597** |

*handwritten: Pd 1/29 Amt 142233   $53   $810   T ✓ 366*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Facebook ads Christmas party | = | |
| Xcitement | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,664** |
| **TOTAL MEDIA** | = | **$ 7,858** |

*handwritten: Pd 1/29 Amt 108360   > 3/4   Pd 1/29 Amt 101413*

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/26*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/19 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Xcitement () | = | |
| **TOTAL MIAMI** | = | **$ 1,943** |

*216*
*$28*
*126650*

**DORAL:**

*Pd 1/21 Auth #*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000  invites | = | |
| litebox plastic | = | |
| Facebook ads VIP party | = | |
| **TOTAL DORAL** | = | **$ 1,943** |

**POMPANO:**

*Pd 1/21 Auth # 167480*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*2/25*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook ads Christmas party | = | |
| Xcitement | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 5,896** |

*Pd 1/21 Auth # 109698*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/19*

**MIAMI:**
| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/19 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Xcitement () | = | |
| **TOTAL MIAMI** | = | **$ 1,943** |

**DORAL:**
| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000  invites | = | |
| litebox plastic | = | |
| Facebook ads VIP party | = | 200 |
| **TOTAL DORAL** | = | **$ 2,143** |

**POMPANO:**
| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook ads Christmas party | = | 150 |
| Xcitement | = | |
| | | |
| **SUB TOTAL** | = | **$   150** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,160** |
| | | |
| **TOTAL MEDIA** | | **$ 6,246** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/12*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/12 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Xcitement (January) | = | |
| **TOTAL MIAMI** | = | **$ 1,943** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000  invites | = | |
| litebox plastic | = | |
| Derect T.V. | = | |
| **TOTAL DORAL** | = | **$ 1,943** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 5,896** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/5

*2015*

**MIAMI:**

| | | |
|---|---|---:|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/5 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook () | | |
| Printing: | = | |
| 5,000 VIP invites | | |
| Xcitement (January) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,393** |

*1/28*
*1/21*

*pd 12/31 Aim* *164690*

**DORAL:**

| | | |
|---|---|---:|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook | = | 450 |
| Xcitement | | |
| Printing: | = | |
| 5,000 invites | = | |
| litebox plastic | | 165 |
| Derect T.V. | = | |
| **TOTAL DORAL** | | **$ 2,558** |

*pd 12/31 Aim* *108197*

**POMPANO:**

| | | |
|---|---|---:|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | = | 810 |
| WBGG Radio | = | 1,100 |
| WMIA Radio | = | |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*7/16*

| | | |
|---|---|---:|
| **Printing:** | = | |
| 5,000 VIP invites | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| **SUB TOTAL** | = | **$ 450** |
| **TOTAL POMPANO** | = | **$ 2,460** |
| **TOTAL MEDIA** | = | **$ 7,411** |

*pd 12/31 Aim* *183941*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/29*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/29 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | 157 |
| Facebook  (January) | = | 300 |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| Xcitement | = | |
| **TOTAL MIAMI** | | **$ 2,597** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | | |
| Printing: | | |
| 5,000  invites | = | 197 |
| litebox plastic | = | |
| **TOTAL DORAL** | | **$ 2,597** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = | |
| | | |
| **SUB TOTAL** | = | **$   654** |
| **TOTAL POMPANO** | = | **$ 2,664** |
| **TOTAL MEDIA** | = | **$ 7,858** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/22

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/22 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Xcitement | = | |
| **TOTAL MIAMI** | = | **$ 1,943** |

**DORAL:**

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 anniversary invites | = | |
| litebox plastic | = | |
| **TOTAL DORAL** | = | **$ 1,943** |

**POMPANO:**

|  |  |  |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| Special envelopes | = | 576 |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 5,896** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/15_

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/24 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| Xcitement (December) | | 450 |
| **TOTAL MIAMI** | = | **$ 1,943** |

_PM 12/10 A/h# 122004_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | | |
| Printing: | | |
| 5,000 anniversary invites | = | |
| litebox plastic | = | |
| **TOTAL DORAL** | = | **$ 1,943** |

_PM 12/10 A/h # 161862_

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

_1/28/15_

| | | |
|---|---|---|
| Printing: | | |
| 5,000 | = | |

| | | |
|---|---|---|
| Special Charges: | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| **SUB TOTAL** | = | **$** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 5,896** |

_PM 12/10 Auth# 125027_

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/8

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | — 12/17 |
| 1 – 2 X 4 Miami Herald ad to run 11/24 | = | 490 | — 12/10 |
| Design Retainer | = | 100 | |
| WMGE | = | 353 | |
| 1 – litebox insert | = | | |
| Facebook  () | = | | |
| Printing: | | | |
| 5,000 VIP invites | = | | |
| Xcitement (December) | = | 450 | |
| **TOTAL MIAMI** | | **$ 2,393** | |

*Pd 12/5 Ah#* 142505

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| Printing: | | |
| 5,000 anniversary invites | = | |
| litebox plastic | = | |
| **TOTAL DORAL** | | **$ 2,393** |

*Pd 12/5 Ah#* 146680
1/14/15

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| | | |
| **Printing:** | | |
| 5,000 | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | 450 |
| Xcitement | = | |
| **SUB TOTAL** | = | **$  450** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,460** |

*Pd 12/5 Ah#* 120388

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,246** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/1

*2015*

**MIAMI:**

|  |  |  |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/24 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 353 |
| 1 – litebox insert | = | 157 |
| Facebook  (December) | = | 300 |
| Printing: |  |  |
| 5,000 VIP invites | = | 197 |
| Xcitement () | = |  |
| **TOTAL MIAMI** | = | **$ 2,597** |

*-12/10*
*-12/3*

**DORAL:**

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMIA | = | 353 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = |  |
| Printing: |  |  |
| 5,000 anniversary invites | = | 197 |
| litebox plastic | = |  |
| **TOTAL DORAL** | = | **$ 2,597** |

**POMPANO:**

|  |  |  |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: |  |  |
| Mon , Wed, & Fri |  |  |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times |  |  |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

|  |  |  |
|---|---|---|
| 5,000 special Christmas fold over invitations | = | 610 |

**Special Charges:**

|  |  |  |
|---|---|---|
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Xcitement | = |  |
| **SUB TOTAL** | = | **$ 1,067** |
| **TOTAL POMPANO** | = | **$ 3,077** |
| **TOTAL MEDIA** | = | **$ 8,271** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/10*

**B.T.s:**

|  |  |  |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/10 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL MIAMI** | = | **$ 2,743** |

*10/26*

*Paid 10/5 ADFA 122033*

**DORAL:**

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL DORAL** | = | **$ 3,353** |

*Paid 10/5 ADFA 128380*

**POMPANO:**

|  |  |  |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*11/09*

**Printing:**

|  |  |  |
|---|---|---|
| 5,000 VIP invitations | = | 197 |

**Special Charges:**

|  |  |  |
|---|---|---|
| Litebox insert | = | 157 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **SUB TOTAL** | = | **$   854** |

|  |  |  |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 2,854** |

*Paid 10/5 ADFA 186660*

|  |  |  |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,960** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/3_

**B.T.s:**

| | | |
|---|---|---:|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/3 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*> 10/19*

**DORAL:**

*Pd 9/28 Ck # 187384*

| | | |
|---|---|---:|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**

*Pd 9/28 Ck # 145295*

| | | |
|---|---|---:|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 11/2*

**Printing:**

**Special Charges:**

| | | |
|---|---|---:|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

*Pd 9/28 Ck # 146815*

# **_BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/26_**

**B.T.s:**

| | | | |
|---|---|---|---|
| New Times  1/2 page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 9/26 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| **TOTAL MIAMI** | = | **$ 2,243** | |

*Pd 9/24 Ath # 106591*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*Pd 9/21 Ath # 123005*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
|  **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*Pd 9/31 Ath 129923*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/19*

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/19 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*Pd 9/14 Ck# 169909*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*Pd 9/14 Ck# 146302*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*165712*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

*Pd 9/14 Ck# ...*

# 9 BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/12

**B.T.s:**

| | | |
|---|---|---:|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/12 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Mike business cards | = | 147 |
| Xcitement (September) | = | 450 |
| Anniversary party invites | = | 197 |
| Anniversary party lightbox | = | 157 |
| **TOTAL MIAMI** | = | **$ 3,194** |

**DORAL:**

| | | |
|---|---|---:|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xcitement | = | 450 |
| **TOTAL DORAL** | = | **$ 3,303** |

**POMPANO:**

| | | |
|---|---|---:|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---:|
| Xcitement | = | 450 |
| **SUB TOTAL** | = | **$    450** |
| **TOTAL POMPANO** | = | **$ 2,460** |
| **TOTAL MEDIA** | = | **$ 8,957** |

# 9 BOOBY TRAPS ADVERTISING FOR THE WEEK OF 9/5

**B.T.s:**

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 9/5 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Mike business cards | = | 147 |
| Facebook (September) | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL MIAMI** | = | **$ 2,890** |

*9/2*

*Paid 8/31, Dinte 140052*

**DORAL:**

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL DORAL** | = | **$ 3,353** |

*Pd 8/31, Dinte 101948*

**POMPANO:**

|  |  |  |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*10/5*

**Printing:**

| **Special Charges:** |  |  |
|---|---|---|
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **SUB TOTAL** | = | **$ 500** |
| **TOTAL POMPANO** | = | **$ 2,510** |

*Pd 8/31, Awhite 183334*

|  |  |  |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,753** |

# 9 BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/29

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/29 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*9|14*

*Pd 8/24 Alh∅ 144746*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*Pd 8/24 Alh∅ 166575*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*9|30*

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*Pd 8/24 And∅ 163594*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

## _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/22_

**B.T.s:**

| | | |
|---|---|---:|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/22 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | | **$ 2,243** |

_Pd 8/17 Amt 167 769_

**DORAL:**

| | | |
|---|---|---:|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

_Pd 8/17 Amt 143609_

**POMPANO:**

| | | |
|---|---|---:|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---:|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

_Pd 8/17 Amt 125525_

| | | |
|---|---|---:|
| **TOTAL MEDIA** | = | **$ 7,106** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/15_

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/15 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/8*

**B.T.s:**

| | | |
|---|---|---:|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/8 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xcitement (August) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,693** |

*> 8/24*

*Pd 8/3 Qm# 128520*

**DORAL:**

| | | |
|---|---|---:|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xcitement | = | 450 |
| **TOTAL DORAL** | = | **$ 3,303** |

*Pd 8/3 Qm# 103407*

**POMPANO:**

| | | |
|---|---|---:|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 911*

**Printing:**

**Special Charges:**

| | | |
|---|---|---:|
| Xcitement | = | 450 |
| **SUB TOTAL** | = | **$   450** |
| **TOTAL POMPANO** | = | **$ 2,460** |
| **TOTAL MEDIA** | = | **$ 8,056** |

*1 80 777*

*Pd 8/3 Qm#*

*8,456*

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 8/1_

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 8/1 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebbok (August) | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL MIAMI** | = | **$ 2,743** |

> 8/17

_pd 7/27  inv #147668_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| VIP flyers | = | 197 |
| Litebox insert | = | 157 |
| **TOTAL DORAL** | = | **$ 3,707** |

_pd 7/27 inv # 140374_

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

> 8/31

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **SUB TOTAL** | = | **$  500** |
| **TOTAL POMPANO** | = | **$ 2,510** |

_pd 7/27 inv # 105820_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,960** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/25

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/25 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*Pd 7/20 Avn # 188497*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*Pd 7/20 Avn # 164068*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
|  **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

*Pd 7/20 Avn # 180291*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/18*

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/11 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*Pd  7/12  Ant  140659*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*Pd 7/12 Ant 120442*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*Pd 7/10 Ant 121231*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 7/11*

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 7/11 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xtreme (July) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,693** |

*> 7/27*

**DORAL:**

*P.√ 7/6  Auth # 127576*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xtreme | = | 450 |
| **TOTAL DORAL** | = | **$ 3,303** |

*188227*

**POMPANO:**

*√ 7/6  Auth # > 6/11*

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| **Printing:** | | |
|---|---|---|
| 5,000 VIP invites | = | 197 |

| **Special Charges:** | | |
|---|---|---|
| Xtreme | = | 450 |
| 1 – litebox insert | = | 157 |
| **SUB TOTAL** | = | **$   804** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 2,814** |

*162455*

*P.√ 7/16 Auth #*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,810** |

## BOOBY TRAPS ADVERTISING FOR THE WEEK OF ~~6/27~~ 7/6

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/27 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL MIAMI** | = | **$ 2,743** |

*7/20*

*PM 6/29 Auth# 165195*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL DORAL** | = | **$ 3,353** |

*PM 6/29 Auth# 129307*

*> 8/3*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| | | |
|---|---|---|
| **Printing:** | = | |
| **Special Charges:** | = | 300 |
| Facebook | = | 200 |
| Facebook advertising | | |
| **SUB TOTAL** | = | **$ 500** |
| **TOTAL POMPANO** | = | **$ 2,510** |

*PM 6/29 Auth# 182665*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,606** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/20_

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/20 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

_7/,3_

_Pd 6/22 Ach# 120865_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

_Pd 6/22 Ach# 126218_

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

_7/22_

| | | |
|---|---|---|
| **Printing:** | = | |
| **Special Charges:** | | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

_Pd 6/22 Ach# 142198_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/13* 6/20

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/13 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Printed backdrop | = | 683 |
| **TOTAL MIAMI** | = | **$ 2,926** |

6/15 *6/15 AP #102226*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*6/15 AP # 100328*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| | |
|---|---|
| **Printing:** | = |
| **Special Charges:** | |
| **SUB TOTAL** | = **$** |
| **TOTAL POMPANO** | = **$ 2,010** |

*6/15 AP # 144187*

| | |
|---|---|
| **TOTAL MEDIA** | = **$ 7,789** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/13*

**B.T.s:**

| | | |
|---|---|---:|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/13 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*M 618 Avn# 149556*

**DORAL:**

| | | |
|---|---|---:|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*M 618 Avn# 100679*

**POMPANO:**

| | | |
|---|---|---:|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| **Printing:** | = | |
| **Special Charges:** | | |
| | = | **$** |
| **SUB TOTAL** | | |
| **TOTAL POMPANO** | = | **$ 2,010** |

*M 618 Avn# 164406*

| | | |
|---|---|---:|
| **TOTAL MEDIA** | = | **$ 7,106** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 6/6

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 6/6 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xtreme (June) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,693** |

*6/22*

*Pd 6/1 Amt# 160988*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xtreme | = | 450 |
| **TOTAL DORAL** | = | **$ 3,303** |

*Pd 6/1 Amt# 147390*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*7/6*

**Printing:** =

**Special Charges:**

| | | |
|---|---|---|
| Xtreme | = | 450 |
| **SUB TOTAL** | = | **$ 450** |
| **TOTAL POMPANO** | = | **$ 2,460** |

*Pd 6/1 Amt# 101676*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,456** |

## BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/30

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/30 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| Litebox insert | = | 157 |
| Vip invitations | = | 197 |
| **TOTAL MIAMI** | = | **$ 3,197** |

*6|5 (handwritten)*

*M 5/25 A/h # 129425 (handwritten)*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL DORAL** | = | **$ 3,353** |

*M 5/25 A/h # 107146 (handwritten)*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*6|29 (handwritten)*

| | | |
|---|---|---|
| **Printing:** | = | |
| **Special Charges:** | = | 300 |
| Facebook | = | 200 |
| Facebook advertising | | |
| **SUB TOTAL** | = | **$ 500** |
| **TOTAL POMPANO** | = | **$ 2,510** |

*M 5/25 A/h # 189602 (handwritten)*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 9,060** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/23_

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/23 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,343** |

*> 618*

**DORAL:**

*on 5/18 Ahr 183725*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**

*on 5/18 Ahr 125130*

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 6/22*

**Printing:**

| | |
|---|---|
| | = |

**Special Charges:**

| | |
|---|---|
| | = |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,206** |

*on 5/18 Ahr 161282*

## BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/9 6

**B.T.s:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/9 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xcitement (May) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*Pd 5/11 Amt* 181920

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xcitement | = | 450 |
| **TOTAL DORAL** | = | **$ 2,853** |

*Pd 5/11 Amt* 148077

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

| | |
|---|---|
| | = |

**Special Charges:**

| | |
|---|---|
| Xcitement | = |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*Pd 5/11 Amt* 125377

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/9_

**B.T.s:**

| | | |
|---|---|---:|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/9 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xcitement (May) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,693** |

**DORAL:**

| | | |
|---|---|---:|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xcitement | = | 450 |
| **TOTAL DORAL** | = | **$ 3,303** |

**POMPANO:**

| | | |
|---|---|---:|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

| | |
|---|---|
| | = |

**Special Charges:**

| | | |
|---|---|---:|
| Xcitement | = | 450 |

| | | |
|---|---|---:|
| **SUB TOTAL** | = | **$   450** |
| **TOTAL POMPANO** | = | **$ 2,460** |
| **TOTAL MEDIA** | = | **$ 8,456** |

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/2*

**B.T.s:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 5/2 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| George free admit cards | = | 97 |
| **TOTAL MIAMI** | = | **$ 2,840** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| VIP Party invites | = | 197 |
| Litebox insert | = | 157 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL DORAL** | = | **$ 3,707** |

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

| | | |
|---|---|---|
| | = | |

**Special Charges:**

| | | |
|---|---|---|
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **SUB TOTAL** | = | **$ 500** |
| **TOTAL POMPANO** | = | **$ 2,510** |
| **TOTAL MEDIA** | = | **$ 9,057** |

## ***BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/25***

**B.T.s:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/25 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

> 5/11

**DORAL:**

*M 4/20 Ack 145886*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**

*P 4/20 Ack 144124*

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

> 5/25

**Printing:**

| | |
|---|---|
| | = |
| | = |

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*P 4/20 Ack 108055*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

## _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/18_

**B.T.s:**

| | | | |
|---|---|---|---|
| New Times ½ page ad | = | 1,000 | 5/4 |
| 1 – 2 X 4 Miami Herald ad to run 4/18 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| **TOTAL MIAMI** | = | **$ 2,243** | |

_PA - 4/13 Dih^P 121119_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

_N 4/13 Dih^k 102226_

**POMPANO:**

| | | | |
|---|---|---|---|
| WBGG Radio | = | 810 | |
| WMIA Radio | = | 1,100 | 5/18 |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 2,010** | |

**Printing:**

| | |
|---|---|
| | = |
| | = |

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

_N 4/13 Dih^F 184693_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

## BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/11

**B.T.s:**

| | | | |
|---|---|---|---|
| New Times  ½ page ad | = | 1,000 | 4/27 |
| 1 – 2 X 4 Miami Herald ad to run 4/4 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| Xcitement April | = | 450 | |
| **TOTAL MIAMI** | = | **$ 2,693** | |

Pd 4/6 Amt 142352

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xcitement | = | 450 |
| **TOTAL DORAL** | = | **$ 3,303** |

N 4/6 Amt 107423

**POMPANO:**

| | | | |
|---|---|---|---|
| WBGG Radio | = | 810 | |
| WMIA Radio | = | 1,100 | 5/11 |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 2,010** | |

**Printing:**

| | |
|---|---|
| | = |
| | = |

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$   450** |
| **TOTAL POMPANO** | = | $ 2,460 |

N 4/6 Amt 102045

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,456** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/4

**B.T.s:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 4/4 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Pens r us | = | 718 |
| Web hosting (Go Daddy) | = | 218 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL MIAMI** | = | **$ 3,679** |

*handwritten: ) 4/21*

*handwritten: M 3/30 R2a 102761*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Fed Ex Office (comp slips and payout vouchers) | = | 351 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| Web hosting | = | 218 |
| Pens r us | = | 718 |
| **TOTAL DORAL** | = | **$ 4,640** |

*handwritten: A 3/30 A/h 160205*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*handwritten: ) 5/4*

| | | |
|---|---|---|
| **Printing:** | | |
| VIP Invites | = | 197 |
| | = | |
| **Special Charges:** | | |
| I – lite box insert | = | 157 |
| Web hosting | = | 218 |
| Pens are us | = | 718 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **SUB TOTAL** | = | **$ 1,790** |
| **TOTAL POMPANO** | = | **$ 3,800** |

*handwritten: M 3/31 A/h 108696*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$12,119** |

## _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/28_

**B.T.s:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/28 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*4/14*

*M 3/23 R.n # 107136*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*M 3/23 A.n # 185817*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*4/27*

**Printing:**

| | |
|---|---|
| | = |

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*127855*

*M 3/23 A.n #*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

## _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/14_

**B.T.s:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/14 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | | **$ 2,243** |

*Pd 3/16 Auth# 184430*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*Pd 3/16 Auth# 181000*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| | | *148944* |
| **TOTAL MEDIA** | = | *Pd 3/16 Auth#* |
| | | **$ 7,106** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/7*

**B.T.s:**

| | | | |
|---|---|---|---|
| New Times  ½ page ad | = | 1,000 | 3/30 |
| 1 – 2 X 4 Miami Herald ad to run 3/7 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| **TOTAL MIAMI** | = | **$ 2,243** | |

*Pd 3/9 Aih ℞ 126349*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 453 | |
| WBGG | = | 810 | |
| **TOTAL DORAL** | = | **$ 2,853** | |

*M 3/9 Aih ℞ 105576*

**POMPANO:**

| | | | |
|---|---|---|---|
| WBGG Radio | = | 810 | |
| WMIA Radio | = | 1,100 | 4/14 |
| Design Retainer | = | 100 | |
| **WEEKLY TOTAL** | = | **$ 2,010** | |

**Printing:**

=

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*M 3/9 Ahe 125262*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/7_

**B.T.s:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 3/7 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xcitement (March) | = | 450 |
| 5,000 VIP invites | = | 197 |
| Litebox insert | = | 157 |
| 6.66 cases of matches (includes tax and shipping) | = | 908 |
| **TOTAL MIAMI** | = | **$ 3,955** |

_handwritten: ⟩ 3/23_

**DORAL:**

_handwritten: M 3/2 Auh # 181806_

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xcitement | = | 450 |
| 4 sets of 1,000 business cards | = | 268 |
| 1,000 larger business cards | = | 79 |
| 6.66 cases of matches | = | 908 |
| **TOTAL DORAL** | = | **$ 3,650** |

_handwritten: M 3/2 Auh # 100514_

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

_handwritten: ⟩ 4/6_

**Printing:**

| | | |
|---|---|---|
| | = | |

**Special Charges:**

| | | |
|---|---|---|
| Xcitement | = | 450 |
| 6.66 cases of matches | = | 908 |
| **SUB TOTAL** | = | **$ 1,358** |
| **TOTAL POMPANO** | = | **$ 3,369** |

_handwritten: M 3/2 Auh # 162095_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$11,881** |

**B.T.s:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/29 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook March | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL MIAMI** | = | **$ 2,743** |

*2/16*

*P/1 2/24 Aun# 126956*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL DORAL** | = | **$ 3,533** |

*P/1 2/24 Autif 18158*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*3/30*

| | | |
|---|---|---|
| **Printing:** | = | |
| **Special Charges:** | | |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **SUB TOTAL** | = | **$  500** |
| **TOTAL POMPANO** | = | **$ 2,510** |
| **TOTAL MEDIA** | = | **$ 8.786** |

*M 2/24 Aun # 140650*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/22*

**B.T.s:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/22 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook poster | = | 136 |
| **TOTAL MIAMI** | = | **$ 2,379** |

*CM 2/17 Aut # 167638*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Facebook poster | = | 136 |
| Pay out slips | = | 44 |
| **TOTAL DORAL** | = | **$ 3,033** |

*CM 2/17 Aut # 101981*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**    =

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*CM 2/17 Aut # 100754*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,422** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/15*

**B.T.s:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/15 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | | **$ 2,243** |

*[handwritten: 3/2/16]*

*[handwritten: 2/16 ... 103614]*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | | **$ 2,853** |

*[handwritten: 2/10 ... 185541]*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*[handwritten: 3/16]*

**Printing:**  =

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

*[handwritten: 2/10 ... 147689]*

## BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/8

**B.T.s:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/8 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xcitement (February) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,693** |

*> 2/24*

*PM 2/3 Check 146997*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xcitement | = | 450 |
| **TOTAL DORAL** | = | **$ 3,303** |

*PM 2/3 AM # 129958*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 3/9*

**Printing:**

| | |
|---|---|
| | = |

*PM 2/3 AM*

**Special Charges:**

| | | |
|---|---|---|
| Xcitement | = | 450 |
| **SUB TOTAL** | = | **$   450** |
| **TOTAL POMPANO** | = | **$ 2.460** |
| **TOTAL MEDIA** | = | **$ 8,456** |

*PM 2/3 Check # 106896*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/1*

**B.T.s:**

| | | | |
|---|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/1 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook (February) | = | 300 |
| **TOTAL MIAMI** | | **$ 2,543** |

*P/1  1/27 Aui # 140286*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Facebook | = | 300 |
| **TOTAL DORAL** | = | **$ 3,153** |

*P/1 1/27 Audit# 168784*

**POMPANO:**

| | | | |
|---|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | | |
|---|---|---|---|
| Facebook | = | 300 |
| **SUB TOTAL** | = | **$   300** |
| **TOTAL POMPANO** | = | **$ 2,310** |

*P/1 1/27 Aui #164576*

| | | | |
|---|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,006** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/1*

**B.T.s:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 2/1 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook (February) | = | 300 |
| **TOTAL MIAMI** | = | **$ 2,743** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | 300 |
| **TOTAL DORAL** | = | **$ 3,353** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

| | | |
|---|---|---|
| 5,000 VIP invites | = | |

**Special Charges:**

| | | |
|---|---|---|
| 1 – litebox insert | = | |
| Facebook | = | 300 |
| Xcitement | = | |
| **SUB TOTAL** | = | **$ 500** |
| **TOTAL POMPANO** | = | **$ 2.510** |
| **TOTAL MEDIA** | = | **$ 8606** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/25*

**B.T.s:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/25 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*2/10*

*Pd 1/30  Adh# 160990*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**

*Pd 1/30 Adh# 105493*

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*2/24*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| | | |
| **SUB TOTAL** | = | **$** |
| | | |
| **TOTAL POMPANO** | = | **$ 2.010** |

*Pd 1/30 Adh# 108378*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/18*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/18 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | | |
| Printing | = | |
| 5,000 VIP invites | | |
| Xcitement () | = | |
| **TOTAL MIAMI** | | **$ 2,243** |

*Pd 1/13 Auth #  107981*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | | |
| Printing: | = | |
| 5,000 VIP invites | = | $ 2,853 |
| **TOTAL DORAL** | | |

*Pd 1/13 Auth #  129973*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | = | 810 |
| WBGG Radio | = | 1,100 |
| WMIA Radio | = | |
| New Times | = | 100 |
| Design Retainer | = | $ 2,010 |
| **WEEKLY TOTAL** | | |
| **Printing:** | = | |
| 5,000 VIP invites | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| **SUB TOTAL** | = | **$** |
| | = | **$ 2.010** |
| **TOTAL POMPANO** | | |

*Pd 1/13 Auth #  183724*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/11*

**MIAMI:**

| | | | |
|---|---|---|---|
| New Times  ½ page ad | = | 1,000 | |
| 1 – 2 X 4 Miami Herald ad to run 1/11 | = | 490 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| 1 – litebox insert | = | | |
| Facebook  () | = | | |
| Facebook advertising | = | | |
| Printing | | | |
| 5,000 VIP invites | = | | |
| Xcitement (January) | = | 450 | |
| **TOTAL MIAMI** | = | **$ 2,693** | |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Xcitement | = | 450 |
| Printing: | | |
| 19,000 comp slips | = | 245 |
| 20,000 dance certifications | = | 210 |
| 5,000 VIP invites | = | |
| **TOTAL DORAL** | = | **$ 3,758** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |

| | | |
|---|---|---|
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | 450 |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$  450** |

| | | |
|---|---|---|
| **TOTAL POMPANO** | = | **$ 2.460** |

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,911** |

## BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/28 1/4

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/28 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | 157 |
| Facebook  (January) | = | 300 |
| Facebook advertising | = | 200 |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Xcitement () | | |
| **TOTAL MIAMI** | = | **$ 3,347** |

*PM 12/30 Aint # 127437*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| Xcitement | | |
| Printing: | = | 197 |
| 5,000 VIP invites | = | **$ 3,957** |
| **TOTAL DORAL** | | |

*PM 10/30 Aint # 100190*

*> 213*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | = | 810 |
| WBGG Radio | = | 1,100 |
| WMIA Radio | = | |
| New Times | = | 100 |
| Design Retainer | = | **$ 2,010** |
| **WEEKLY TOTAL** | | |
| | | |
| **Printing:** | = | 197 |
| 5,000 VIP invites | | |
| | | |
| **Special Charges:** | = | 157 |
| 1 – litebox insert | = | 300 |
| Facebook | = | 200 |
| Facebook advertising | | |
| Xcitement | | |
| | | |
| **SUB TOTAL** | = | **$   854** |
| | | |
| **TOTAL POMPANO** | = | **$ 2.864** |

*PM*

*PM 10/30 Aint # 182504*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$10,168** |

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/28*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/28 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Facebook advertising | | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement () | = | 250 |
| Websight development | = | $ 2,493 |
| **TOTAL MIAMI** | | |

*Paid 12/23 Auth# 168502*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | | 453 |
| WBGG | | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | | 250 |
| Websight | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| **TOTAL DORAL** | | **$ 3,103** |

*Pd 12/23 Auth# 165800*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | | 810 |
| WBGG Radio | = | 1,100 |
| WMIA Radio | = | |
| New Times | | 100 |
| Design Retainer | = | |
| **WEEKLY TOTAL** | | **$ 2,010** |

*> 11/27*

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | | |
| Websight | | 250 |
| **SUB TOTAL** | = | **$ 250** |
| **TOTAL POMPANO** | = | **$ 2.260** |

*Pd 12/23 Auth # 165190*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,856** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/21*

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/21 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Facebook advertising | | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement () | = | |
| **TOTAL MIAMI** | | **$ 2,243** |

*PM 12/16 Ap # 169136*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | |
| Printing: | | |
| 5,000 VIP invites | = | |
| **TOTAL DORAL** | | **$ 2,853** |

*PM 12/16 129417*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 1/20*

| | | |
|---|---|---|
| **Printing:** | | |
| Holiday invitations | = | 270 |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | | |
| Home Depot (trailer sign) | = | 1,074 |
| Lowes (trailer sign) | = | 476 |
| **SUB TOTAL** | = | **$ 1,820** |
| **TOTAL POMPANO** | = | **$ 3,830** |

*PM 12/16   102821*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,926** |

*i/13
week $450
week $2130*

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/14

*12/23*

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/14 | = | 490 — *12/23* |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement () | = | |
| **TOTAL MIAMI** | | **$ 2,243** |

*107602*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | | |
| Printing: | | |
| 5,000 VIP invites | = | |
| **TOTAL DORAL** | | **$ 2,853** |

*129307*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | = | 810 |
| WBGG Radio | = | 1,100 |
| WMIA Radio | = | |
| New Times | = | 100 |
| Design Retainer | = | |
| **WEEKLY TOTAL** | | **$ 2,010** |

*21/13*

| | | |
|---|---|---|
| **Printing:** | | |
| 5,000 VIP invites | = | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | **$** |
| **SUB TOTAL** | | |
| **TOTAL POMPANO** | = | **$ 2,010** |

*167826*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/7

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/7 | | 490 |
| Design Retainer | | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook  () | = | |
| Facebook advertising | | |
| Printing | | |
| 5,000 VIP invites | = | 450 |
| Xcitement (December) | = | $ 2,693 |
| **TOTAL MIAMI** | | |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | 450 |
| Printing: | | |
| 5,000 VIP invites | = | |
| **TOTAL DORAL** | = | $ 3,303 |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | $ 2,010 |
| | | |
| **Printing:** | | |
| 5,000 VIP invites | = | |
| | | |
| **Special Charges:** | | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | 450 |
| **SUB TOTAL** | = | $  450 |
| | | |
| **TOTAL POMPANO** | = | $ 2,460 |
| | | |
| | | |
| **TOTAL MEDIA** | = | $ 8,456 |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/30

*(handwritten: 12/18)*

**MIAMI:**

| | | |
|---|---|---|
| | = | 1,000 *(handwritten: 12/9)* |
| New Times ½ page ad | = | 490 |
| 1 – 2 X 4 Miami Herald ad to run 11/30 | = | 100 |
| Design Retainer | = | 653 |
| WMGE | = | 157 |
| 1 – litebox insert | = | 300 |
| Facebook  (December) | = | 200 |
| Facebook advertising | | |
| Printing | = | 197 |
| 5,000 VIP invites | = | 97 |
| 5,000 buis cards Mike | | |
| Xcitement () | = | |
| **TOTAL MIAMI** | = | **$ 3,194** |

*(handwritten: 8/1 11/25 Auh # 127255)*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| Xcitement | | |
| Printing: | = | 197 |
| 5,000 VIP invites | = | 97 |
| 5,000 buis cards George | = | 97 |
| 5,000 buis cards Kirk | = | 97 |
| 5,000 buis cards Mike Arza | = | **$ 3,998** |
| **TOTAL DORAL** | | |

*(handwritten: Pd 11/25 Auht # 109458)*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | = | 810 *(handwritten: )12/30)* |
| WBGG Radio | | 1,100 |
| WMIA Radio | | |
| New Times | = | 100 |
| Design Retainer | = | **$ 2,010** |
| **WEEKLY TOTAL** | | |
| **Printing:** | = | 197 |
| 5,000 VIP invites | | |
| **Special Charges:** | = | 157 |
| 1 – litebox insert | = | 300 |
| Facebook | = | 200 |
| Facebook advertising | | |
| Xcitement | = | **$   854** |
| **SUB TOTAL** | | |
| | = | **$ 2,864** |
| **TOTAL POMPANO** | | |
| | = | **$10,056** |

*(handwritten: Pd 11/25 - Auht # 102660)*

**TOTAL MEDIA**

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/23  *12/9*

**MIAMI:**

| | | |
|---|---|---|
| New Times   ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/23 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | | |
| Facebook () | = | |
| Facebook advertising | | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement () | = | |
| **TOTAL MIAMI** | | **$ 2,243** |

*P.I 11/18 Andit# 127372*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | | |
| Printing: | = | |
| 5,000 VIP invites | = | |
| **TOTAL DORAL** | | **$ 2,853** |

*PM 11/18 Adn# 189351*   *12/23*

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | | **$ 2,010** |
| | | |
| **Printing:** | = | |
| 5,000 VIP invites | | |
| | | |
| **Special Charges:** | = | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | **$** |
| **SUB TOTAL** | | |
| | = | **$ 2,010** |
| **TOTAL POMPANO** | | |

*PM 11/18 Adn# 143932*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,106** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/16* ~12/2~ ~11/15~

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/9 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | | |
| Facebook () | = | |
| Facebook advertising | | |
| Printing | | |
| 5,000 VIP invites | = | |
| Xcitement () | = | 165 |
| Direct T.V. bill | = | **$ 2,408** |
| **TOTAL MIAMI** | | |

*M 11/11 ADjt 128269*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | | |
| Printing: | = | |
| 5,000 VIP invites | = | **$ 2,853** |
| **TOTAL DORAL** | | |

*M 11/11 ADjt 185465*  ~12/16~

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | = | 810 |
| WBGG Radio | = | 1,100 |
| WMIA Radio | = | |
| New Times | = | 100 |
| Design Retainer | = | **$ 2,010** |
| **WEEKLY TOTAL** | | |
| | | |
| **Printing:** | = | |
| 5,000 VIP invites | | |
| | | |
| **Special Charges:** | = | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | **$** |
| **SUB TOTAL** | | |
| | = | **$ 2,010** |
| **TOTAL POMPANO** | | |

*M 11/11 ADjt 164292*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 7,271** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/2

**MIAMI:**

| | | |
|---|---|---|
| New Times  ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/2 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | |
| Facebook () | = | |
| Facebook advertising | = | |
| Printing | | |
| 5,000 VIP invites | = | 450 |
| Xcitement (November) | = | $ 2,793 |
| **TOTAL MIAMI** | | |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | 450 |
| Xcitement | | |
| Printing: | = | |
| 5,000 VIP invites | = | |
| **TOTAL DORAL** | | **$ 3,303** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | | |
| Mon , Wed, & Fri | = | |
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| New Times | = | |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | | **$ 2,010** |
| | | |
| **Printing:** | = | |
| 5,000 VIP invites | | |
| | | |
| **Special Charges:** | = | |
| 1 – litebox insert | = | |
| Facebook | = | |
| Facebook advertising | = | |
| Xcitement | = | 450 |
| **SUB TOTAL** | | **$  450** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,460** |
| | | |
| **TOTAL MEDIA** | = | **$ 8,556** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/2

**MIAMI:**

| | | |
|---|---|---|
| New Times ½ page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/2 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 – litebox insert | = | 157 |
| Facebook (November) | = | 300 |
| Facebook advertising | = | 200 |
| Printing | | |
| 5,000 VIP invites | = | 197 |
| Xcitement () | = | |
| New Websight | = | 259 |
| **TOTAL MIAMI** | | **$ 3,356** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| Xcitement | | |
| Printing: | | |
| 5,000 VIP invites | = | 197 |
| New Websight | = | 259 |
| **TOTAL DORAL** | | **$ 3,966** |

**POMPANO:**

| | | |
|---|---|---|
| Sun Sentinel 3 – 2 X 3 ads to run: | = | |
| Mon , Wed, & Fri | = | 810 |
| WBGG Radio | = | 1,100 |
| WMIA Radio | | |
| New Times | = | 100 |
| Design Retainer | = | |
| **WEEKLY TOTAL** | | **$ 2,010** |
| **Printing:** | | |
| 5,000 VIP invites | = | 197 |
| **Special Charges:** | | |
| 1 – litebox insert | = | 157 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| Xcitement | | |
| New Websight | = | 259 |
| **SUB TOTAL** | | **$ 1,113** |
| **TOTAL POMPANO** | = | **$ 3,123** |
| **TOTAL MEDIA** | = | **$10,445** |

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/8* 2017

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad to run 5/8 | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook | = | 500 |
| **TOTAL MIAMI** | = | **$ 2,247** |

*M 5/3 ck h # 183940*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| Facebook | = | 500 |
| **TOTAL DORAL** | = | **$3,857** |

*M 5/3 ck h # 164576*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| **Printing:** | | |
|---|---|---|
| VIP invites | = | 197 |

| **Special Charges:** | | |
|---|---|---|
| Facebook | = | 500 |
| 1 – lightbox insert | = | 157 |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$   854** |
| **TOTAL POMPANO** | = | **$ 2,864** |

*149209*

*M 5/3 ck h # 149209*

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| 1 set of business cards | = | 72 |
| Facebook | = | 500 |
| **TOTAL ON THE RIVER** | = | **$ 3,764** |

*164902*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$12,732** |

*M 5/3 ck h #*

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 5/1*

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad to run 5/1 | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 1,747** |

*pd  4/26  A/h☓*  128994

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| **TOTAL DORAL** | = | **$ 3,357** |

*pd  4/26  A/h☓*  148801

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

169262

**BOOBY TRAP ON THE RIVER:**

*pd  4/26  A/h☓*

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| 1 set of business cards | = | 72 |
| **TOTAL ON THE RIVER** | = | **$ 3,264** |

*pd  4/26  A/h☓*  105064

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$10,378** |

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/24*

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad to run 4/24 | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 2 sets of business cards  @ $72 each | = | 144 |
| **TOTAL MIAMI** | = | **$ 1,891** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| Happy hour posters | = | 161 |
| **TOTAL DORAL** | = | **$ 3,518** |

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| 1 set of business cards | = | 72 |
| **TOTAL ON THE RIVER** | = | **$ 3,336** |
| **TOTAL MEDIA** | = | **$10,755** |

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/17*

**B.T.s:**

| | | | | |
|---|---|---|---|---|
| New Times 1/2 page ad | = | 667 | | — 4126 |
| 1 – 2 X 4 Miami Herald ad to run 4/317 | = | 327 | | |
| Design Retainer | = | 100 | | |
| WMGE | = | 653 | | |
| **TOTAL MIAMI** | = | **$ 1,747** | | |

*PA 4/12 AM ☰ 146 750*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| **TOTAL DORAL** | = | **$ 3,357** |

*PA 4/13 AM ☒ 125187*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*PA 4/13 AM ☒ 104 427*

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| **TOTAL ON THE RIVER** | = | **$ 3,264** |

*PA 4/13 AM ☒ 127233*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$10,378** |

## _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/10_

**B.T.s:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 667 | |
| 1 – 2 X 4 Miami Herald ad to run 4/310 | = | 327 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| Xtreme (April) | = | 388 | |
| **TOTAL MIAMI** | = | **$ 2,135** | |

*Pd 4/5 - Auth # 149441*

**DORAL:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| Xtreme | = | 388 |
| **TOTAL DORAL** | = | **$ 3,745** |

*Pd 4/5 - Auth # 165264*

**POMPANO:**

| | | | |
|---|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | | |
|---|---|---|---|
| Xtreme | = | 388 |
| **SUB TOTAL** | = | **$  388** |
| **TOTAL POMPANO** | = | **$ 2,390** |

*Pd 4/5 - Auth # 102834*

**BOOBY TRAP ON THE RIVER:**

| | | | |
|---|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| Xtreme | = | 388 |
| **TOTAL ON THE RIVER** | = | **$ 3,652** |

*Pd 4/5 - Auth # 169825*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$11.922** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 4/3

**B.T.s:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 667 | ~4/12 |
| 1 – 2 X 4 Miami Herald ad to run 4/3 | = | 327 | |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| Facebook (April) | = | 300 | |
| Facebook advertising | = | 200 | |
| Lightbox insert | = | 157 | |
| VIP Invites | = | 197 | |
| **TOTAL MIAMI** | = | **$ 2,601** | 141212 |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| Lightbox insert | = | 157 |
| VIP invites | = | 197 |
| **TOTAL DORAL** | = | **$ 4,211** |

162123

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **SUB TOTAL** | = | **$   500** |
| **TOTAL POMPANO** | = | **$ 2,510** |

189662

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| New Times internet (never billed) | = | 570 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL ON THE RIVER** | = | **$ 4,334** |

145578

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$13,656** |

# ___BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/27___

*(handwritten: pd 4/5)*

**B.T.s:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 667 | |
| 1 – 2 X 4 Miami Herald ad to run 3/27 | = | 327 | *515* |
| Design Retainer | = | 100 | |
| WMGE | = | 653 | |
| **TOTAL MIAMI** | | **$1,747** | |

*(handwritten: pd 3/22 ... # 129505)*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| **TOTAL DORAL** | | **$ 3,357** |

*(handwritten: 189423)*

*(handwritten: pd 3/22 ... #)*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*(handwritten: 181240)*

*(handwritten: pd 3/22 ... #)*

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| **TOTAL ON THE RIVER** | = | **$ 3,264** |

*(handwritten: 144679)*

*(handwritten: pd 3/22 ... #)*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$10,378** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/20*

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad to run 3/13 | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Bathroom posters | = | 196 |
| **TOTAL MIAMI** | = | **$ 1,943** |

*3/29*
*– 4/26*
*PM 3/15 AN # 181084*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| **TOTAL DORAL** | = | **$ 3,357** |

*PM 3/15 AN # 186270*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:** =

**SUB TOTAL** = $

**TOTAL POMPANO** = **$ 2,010**

*M 3/15 AN # 149514*

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| **TOTAL ON THE RIVER** | = | **$ 3,264** |

*PM 3/15 AN # 164907*

**TOTAL MEDIA** = **$10,574**

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/13*

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad to run 3/13 | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xtreme (March) | = | 388 |
| 22 sets of business cards @ $57 per set | = | 1,254 |
| **TOTAL MIAMI** | = | **$ 3,389** |

*~ 3/23*
*4/19*

*pd 3/18 done 181660*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| Xtreme | = | 388 |
| **TOTAL DORAL** | = | **$ 3,745** |

*pd 3/8 ... 128520*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Xtreme | = | 388 |
| **SUB TOTAL** | = | **$  388** |
| **TOTAL POMPANO** | = | **$ 2,390** |

*186270*

*pd 3/8 ...*

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| 10,000 free drink cards | = | 163 |
| Xtreme | = | 388 |
| **TOTAL ON THE RIVER** | = | **$ 3,815** |

*> 3/15*

*pd 3/8 ... 183311*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$13,339** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 3/6*

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad to run 3/6 | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook (March) | = | 300 |
| Facebook advertising | = | 200 |
| Lightbox insert | = | 157 |
| VIP party invites | = | 197 |
| **TOTAL MIAMI** | | **$ 2,601** |

*3/2²*
*4/12*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL DORAL** | | **$ 3,757** |

*PM 3/1 A/h*   *107099*

*121661*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 513*

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **SUB TOTAL** | = | **$  500** |
| **TOTAL POMPANO** | = | **$ 2,510** |

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL ON THE RIVER** | = | **$ 3,764** |

*PM 3/1 A/h*   *186157*

*109370*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$12,632** |

*PM 3/1 A/h*

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/27*

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad to run 2/27 | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 1,747** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| **TOTAL DORAL** | = | **$ 3,257** |

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| **TOTAL ON THE RIVER** | = | **$ 3,264** |
| **TOTAL MEDIA** | = | **$10,278** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/20*

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad to run 2/20 | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 MMA litebox insert | = | 157 |
| **TOTAL MIAMI** | | **$ 1,904** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| MMA litebox insert | = | 157 |
| **TOTAL DORAL** | | **$ 3,414** |

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

Printing:

Special Charges:

**SUB TOTAL** = $

**TOTAL POMPANO** = $ 2,010

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| MMA litebox insert | = | 157 |
| **TOTAL ON THE RIVER** | = | **$ 3,421** |

**TOTAL MEDIA** = **$10,749**

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/6

**B.T.s:**

| | | | |
|---|---|---|---|
| New Times 1/2 page ad | = | 1,000 | − 2/8 |
| 1 − 2 X 4 Miami Herald ad to run 2/6 | = | 490 | |
| Design Retainer | = | 100 | 3/15 |
| WMGE | = | 653 | |
| Facebook | = | 300 | |
| Facebook advertising | = | 200 | |
| OTR free admit bounce cards | = | 74 | |
| **TOTAL MIAMI** | = | **$ 2,817** | |

*Pd 2/1 Avln≠* 108280

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 − 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Facebook | = | 300 |
| Facebook advertisinf | = | 200 |
| OTR free admit bounce cards | = | 74 |
| **TOTAL DORAL** | = | **$ 3,427** |

144960

*Pd 2/1 Avln≠* > 3/29

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| **Printing:** | = | 148 |
| VIP | | |
| **Special Charges:** | | |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **SUB TOTAL** | = | **$ 648** |
| **TOTAL POMPANO** | = | **$ 2,658** |

*Pd 2/1 Avln≠* 106434

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| Commercial voice over | = | 250 |
| WRMA Radio week | = | 450 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| 30 day VIP card | = | 197 |
| Free drink cards | = | 178 |
| Special sign | = | 217 |
| Buis cards (Shaggy, Abel, Al, Lewis, Bruso, & Arza) | = | 327 |
| Pink free admit cards | = | 174 |
| Local cards | = | 197 |
| **TOTAL ON THE RIVER** | = | **$ 4,310** |

129331

*Pd 2/1 Avln≠*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$13,212** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/30

**B.T.s:**

| | | |
|---|---|---|
| | = | 1,000 |
| New Times 1/2 page ad | = | 490 |
| 1 – 2 X 4 Miami Herald ad to run 1/30 | = | 100 |
| Design Retainer | = | 653 |
| WMGE | = | **$ 2,243** |
| **TOTAL MIAMI** | | |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

| | | |
|---|---|---|
| | = | |

**Special Charges:**

| | | |
|---|---|---|
| | = | **$** |

| | | |
|---|---|---|
| **SUB TOTAL** | | |
| **TOTAL POMPANO** | = | **$ 2,010** |

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| Design Retainer | = | 100 |
| WXDJ Radio week 1/23 | = | 1,720 |
| WRMA Radio week 1/23 | = | 450 |
| 550 VIP cards (includes rush printing and rush delivery) | = | 670 |
| Litebox insert | = | 210 |
| Booby Bucks | = | 2,093 |
| Special sign | = | 217 |
| **TOTAL ON THE RIVER** | | **$ 5,459** |

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$12,565** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 2/13

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad to run 2/13 | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xtreme (February) | = | 350 |
| **TOTAL MIAMI** | | **$ 2,097** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 667 |
| 1 – 2 X 4 Miami Herald ad | = | 327 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 1,810 |
| Xtreme | = | 350 |
| **TOTAL DORAL** | | **$ 3,707** |

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | | **$ 2,010** |

**Printing:**

| | | |
|---|---|---|
| **Special Charges:** | = | 350 |
| Xtreme | = | 157 |
| Litebox insert | | |
| **SUB TOTAL** | = | **$ 507** |
| **TOTAL POMPANO** | = | **$ 2,517** |

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| New Times | = | 667 |
| Miami Herald | = | 327 |
| Design Retainer | = | 100 |
| WXDJ Radio week | = | 1,720 |
| WRMA Radio week | = | 450 |
| Xtreme | = | 350 |
| 1 10' X 6'  banner | = | 208 |
| 3 litebix insert (various sizes) | = | 563 |
| **TOTAL ON THE RIVER** | | **$ 4,385** |
| **TOTAL MEDIA** | = | **$12,706** |

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/23*

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/23 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Sister club free admits | = | 69 |
| 3 club free admit | = | 197 |
| **TOTAL MIAMI** | = | **$ 2,509** |

*2\8*
*3\1*
*Pd 1/18 A\n # 123041*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Sister club free admits | = | 197 |
| 3 club free admits | = | 197 |
| **TOTAL DORAL** | = | **$ 3,247** |

*Pd 1/18 A\n # 107823*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |
| **Printing:** | | |
| **Special Charges:** | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*3\15\17*
*Pd 1/18 A\n # 183718*

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| Design Retainer | = | 100 |
| WXDJ Radio week 1/23 | = | 1,720 |
| WRMA Radio week 1/23 | = | 450 |
| Entertainer banner | = | 199 |
| 3 club free admit | = | 197 |
| Pens R Us | = | 510 |
| **TOTAL ON THE RIVER** | = | **$ 3,176** |
| **TOTAL MEDIA** | = | **$ 10,942** |

*Pd 1/18 A\n # 165894*

## _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/16_

**B.T.s:**

|  |  |  |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/16 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| 1 UFC litebox insert | = | 157 |
| **TOTAL MIAMI** | = | **$ 2,400** |

_-1/25_
_- 2/22_

_pd  1/11  Amt # 161208_

**DORAL:**

|  |  |  |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| 1 UFC litebox insert | = | 157 |
| 1 free lunch litebox insert | = | 157 |
| 1 2 for 1 lite box insert | = | 157 |
| Forms | = | 117 |
| **TOTAL DORAL** | = | **$ 3,441** |

_pd 1/11 Amt# 162276_

**POMPANO:**

|  |  |  |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

_> 3/8_

| **Printing:** | = | |
|---|---|---|
| **Special Charges:** | = | |
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

_pd  1/11  Amt# 180441_

**BOOBY TRAP ON THE RIVER:**

|  |  |  |
|---|---|---|
| WXDJ Radio week 1/9 | = | 600 |
| WXDJ Radio week 1/16 | = | 600 |
| WRMA Radio week 1/9 | = | 1,845 |
| WRMA Radio week 1/16 | = | 1,845 |
| 2,500 Wed party opening flyers | = | 197 |
| 10,000 Thursday party opening flyers | = | 394 |
| **TOTAL ON THE RIVER** | = | **$ 5,481** |

_pd  1/11  Amt # 169828_

| **TOTAL MEDIA** | = | **$ 13,332** |
|---|---|---|

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/4_

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 1/2 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xtreme (January) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,693** |

_PN 1/4/17 Auth# 125956_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xtreme | = | 450 |
| **TOTAL DORAL** | = | **$ 3,303** |

_PN 1/4/17 Auth# 104080_

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Xtreme | = | 450 |
| Facebook ads | = | |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,460** |

_PN 1/4/17 Auth# 145987_

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| Facebook advertising | = | 500 |
| **TOTAL ON THE RIVER** | = | **500** |

_PN 1/4/17 Auth# 164182_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,956** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 1/2

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run ½ | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook   (January) | = | 300 |
| Facebook ads | = | 200 |
| **TOTAL MIAMI** | | **$ 2,743** |

*-1/8*
*2/8*

*P.1   10/28  Inv# 182588*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Facebook | = | 300 |
| Facebook ads | = | 200 |
| **TOTAL DORAL** | | **$ 3,353** |

*P.1  10/28  Inv# 140366*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*1/18/17*
*10/28/17*

**Printing:**

| | | |
|---|---|---|
| NY Eve posters | = | 112 |
| Special rush shipping | = | 57 |
| NY eve flyers | = | 137 |

**Special Charges:**

| | | |
|---|---|---|
| Facebook | = | 300 |
| Facebook ads | = | 200 |

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$ 806** |
| **TOTAL POMPANO** | = | **$ 2,816** |

*P.1  10/28  Inv# 121400*

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| **TOTAL ON THE RIVER** | = | |

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,912** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/26 2016

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/26 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*1/11*

*– 2/1*

**DORAL:**

*Pd 12/21 Auth # 166813*

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*Pd 12/21 Auth # 123068*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 218*

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |

*Pd 12/21 Auth # 109448*

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| **TOTAL ON THE RIVER** | = | |
| **TOTAL MEDIA** | = | **$  7,106** |

# BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/12

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/12 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Yearly web hosting | = | 144 |
| **TOTAL MIAMI** | = | **$ 2,387** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Yearly web hosting | = | 144 |
| **TOTAL DORAL** | = | **$ 2,997** |

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

| | | |
|---|---|---|
| **Printing:** | | |
| New Years invites | = | 297 |
| New Years invite envelopes | = | 217 |
| | | |
| **Special Charges:** | | |
| Yearly web hosting | = | 144 |
| | | |
| **SUB TOTAL** | = | **$   658** |
| | | |
| **TOTAL POMPANO** | = | **$ 2,668** |

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| **TOTAL ON THE RIVER** | = | |
| | | |
| **TOTAL MEDIA** | = | **$  8,052** |

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/12*

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 — 12/26 only |
| 1 – 2 X 4 Miami Herald ad to run 12/12 | = | 490 — 1/18 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xtreme (December) | = | 450 |
| **TOTAL MIAMI** | = | **$ 2,693** |

*pd 12/7 paid #29 365*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xtreme | = | 450 |
| **TOTAL DORAL** | = | **$ 3,303** |

*pd 12/7 auth # 141881*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*> 1/25*

| | | |
|---|---|---|
| **Printing:** | = | |
| **Special Charges:** | | |
| Xtreme | = | 450 |
| **SUB TOTAL** | = | **$   450** |
| **TOTAL POMPANO** | = | **$ 2,460** |

*pd 12/7 auth # 147721*

**BOOBY TRAP ON THE RIVER:**

| | | |
|---|---|---|
| Facebook | = | 300 |
| Facebook advertising | = | 500 |
| **TOTAL ON THE RIVER** | | **800** |

*pd 12/7 auth # 187096*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 9,526** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 12/5_

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 12/5 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Litebox insert | = | 157 |
| Xmas party invites | = | 197 |
| 1,300 pens (includes shipping and rush production) | = | 671 |
| Facebook December | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL MIAMI** | = | **$ 3,760** |

_12/2 1_
_1/1_

_Pd "12/30 Auth # 187113_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Litebox insert | = | 157 |
| Xmas party invites | = | 197 |
| 1,300 pens | = | 671 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **TOTAL DORAL** | = | **$ 4,378** |

_Pd "1/30 Auth # 105677_

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

_1/18_

| **Printing:** | | |
|---|---|---|
| Xmas party invites | = | 197 |

| **Special Charges:** | | |
|---|---|---|
| litebox insert | = | 157 |
| 1,300 pens | = | 671 |
| Facebook | = | 300 |
| Facebook advertising | = | 200 |
| **SUB TOTAL** | = | **$ 1,525** |
| **TOTAL POMPANO** | = | **$ 3,535** |

_123765_

_Pd "1/30 Auth # ..._

| **TOTAL MEDIA** | = | **$11,673** |
|---|---|---|

## _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/28_

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/28 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/21*

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/21 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*[handwritten: 2|2|07]*

*[handwritten: no 11/16 paid # 103657]*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*[handwritten: no 11/16 paid 129805]*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

*[handwritten: no 11/16 paid 161406]*

# *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/14*

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/14 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*11/30*

*PD 11/9 Auth # 121675*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| **TOTAL DORAL** | = | **$ 2,853** |

*PD 11/9 AD # 164344*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*11/4*

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | **$** |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,106** |

*PD 11/9 AD # 184477*

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 11/7_

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 11/7 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xcitement  (November) | = | 450 |
| 6.66 cases of matches | = | 1,050 |
| **TOTAL MIAMI** | = | **$ 3,743** |

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xcitement | = | 1,050 |
| 6.66 cases of matches | = | |
| **TOTAL DORAL** | = | **$ 4,353** |

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Xcitement | = | 450 |
| 6.66 cases of matches | = | 1,050 |
| **SUB TOTAL** | = | **$ 1,500** |
| **TOTAL POMPANO** | = | **$ 3,060** |
| **TOTAL MEDIA** | = | **$11,156** |

# _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/31_

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/24 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Facebook (November) | = | 300 |
| Facebook ads | = | 200 |
| **TOTAL MIAMI** | = | **$ 2,743** |

*11/16/16*

*P/ 10/26 Amt 164270*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Free admit flyers | = | 107 |
| Facebook | = | 300 |
| Facebook ads | = | 200 |
| Anniv party invited | = | 197 |
| Litebox insert | = | 157 |
| **TOTAL DORAL** | = | **$ 3,814** |

*P/ 10/26 Amt 127761*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

*11/30*

**Printing:**

| | | |
|---|---|---|
| Anniv party invites | = | 197 |

**Special Charges:**

| | | |
|---|---|---|
| Facebook | = | 300 |
| Facebook ads | = | 200 |
| Litebox insert | = | 157 |
| **SUB TOTAL** | = | **$  854** |
| **TOTAL POMPANO** | = | **$ 2,864** |

*P/ 10/26 Amt 162013*

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 9,421** |

## *BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/24*

**B.T.s:**

| | | |
|---|---|---|
| New Times  1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/24 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| **TOTAL MIAMI** | = | **$ 2,243** |

*Pd 10/18 Amt 127930*

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Free admit flyers | = | 107 |
| **TOTAL DORAL** | = | **$ 2,960** |

*Pd 10/18 Amt 184482*

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| **SUB TOTAL** | = | $ |
| **TOTAL POMPANO** | = | **$ 2,010** |
| **TOTAL MEDIA** | = | **$ 7,213** |

*Pd 10/18 Amt 128598*

## _BOOBY TRAPS ADVERTISING FOR THE WEEK OF 10/17_

**B.T.s:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad to run 10/17 | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 653 |
| Xtreme (October) | = | 450 |
| Free admit flyers | = | 107 |
| **TOTAL MIAMI** | = | **$ 2,800** |

_Pd 10/18 Ck# 120777_

**DORAL:**

| | | |
|---|---|---|
| New Times 1/2 page ad | = | 1,000 |
| 1 – 2 X 4 Miami Herald ad | = | 490 |
| Design Retainer | = | 100 |
| WMGE | = | 453 |
| WBGG | = | 810 |
| Xtreme | = | 450 |
| **TOTAL DORAL** | = | **$ 3,303** |

_Pd 10/18 Ck# 141278_

**POMPANO:**

| | | |
|---|---|---|
| WBGG Radio | = | 810 |
| WMIA Radio | = | 1,100 |
| Design Retainer | = | 100 |
| **WEEKLY TOTAL** | = | **$ 2,010** |

**Printing:**

**Special Charges:**

| | | |
|---|---|---|
| Xtreme | = | 450 |
| **SUB TOTAL** | = | **$   450** |
| **TOTAL POMPANO** | = | **$ 2,460** |

_Pd 10/18 Ck# 169599_

| | | |
|---|---|---|
| **TOTAL MEDIA** | = | **$ 8,563** |